# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MASSACHUSETTS
## BOSTON DIVISION

| | | |
|---|---|---|
| In re: THE UPPER CRUST, LLC | § | Case No. 12-18134-JNF |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Mark G. DeGiacomo, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $142,199.30
*(without deducting any secured claims)*

Assets Exempt: $0.00

Total Distribution to Claimants: $512,661.06

Claims Discharged
Without Payment: $9,334,299.14

Total Expenses of Administration: $1,458,885.09

3) Total gross receipts of $ 1,971,546.15 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $1,971,546.15 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $662,373.74 | $512,661.06 | $512,661.06 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 981,478.79 | 531,530.05 | 531,530.05 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 1,026,056.83 | 927,355.04 | 927,355.04 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 547,731.83 | 547,661.83 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 10,376,019.85 | 8,924,806.54 | 0.00 |
| **TOTAL DISBURSEMENTS** | $0.00 | $13,593,661.04 | $11,444,014.52 | $1,971,546.15 |

4) This case was originally filed under Chapter 7 on October 04, 2012. The case was pending for 57 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 12/14/2017            By: /s/Mark G. DeGiacomo, Trustee
                                          Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| BANK ACCOUNTS | 1229-000 | 5,716.81 |
| AUTOMOBILES AND OTHER VEHICLES | 1229-000 | 9,757.00 |
| REAL ESTATE LEASE | 1129-000 | 35,000.00 |
| REAL ESTATE LEASE | 1129-000 | 115,000.00 |
| SECURITY DEPOSITS | 1129-000 | 18,053.63 |
| REAL ESTATE LEASE | 1129-000 | 175,000.00 |
| SECURITY DEPOSITS | 1129-000 | 40,000.00 |
| REAL ESTATE LEASE | 1129-000 | 220,000.00 |
| REAL ESTATE LEASE | 1129-000 | 70,000.00 |
| REAL ESTATE LEASE | 1129-000 | 186,998.00 |
| REAL ESTATE LEASE | 1129-000 | 173,783.20 |
| REAL ESTATE LEASE | 1129-000 | 303,000.00 |
| LICENSES, FRANCHISES AND OTHER INTANGIBLES | 1129-000 | 90,000.00 |
| SECURITY DEPOSITS | 1129-000 | 18,833.00 |
| REAL ESTATE LEASE | 1129-000 | 75,000.00 |
| REAL ESTATE LEASE | 1129-000 | 122,535.34 |
| BANK ACCOUNTS | 1129-000 | 15,279.30 |
| BANK ACCOUNTS | 1129-000 | 5,438.49 |
| INTERESTS IN INSURANCE POLICIES | 1129-000 | 1,276.75 |
| INTERESTS IN INSURANCE POLICIES | 1129-000 | 16,422.81 |
| REBATE | 1229-000 | 146.08 |
| REFUND | 1229-000 | 112.94 |
| REFUND | 1229-000 | 983.11 |
| PREFERENCES | 1241-000 | 123,209.69 |
| Adversary Proceeding 14-1163 Tobins, et al | 1249-000 | 150,000.00 |

| TOTAL GROSS RECEIPTS | $1,971,546.15 |
|---|---|

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES | | | $0.00 |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 13S | Theodore J. Katsiroubas & Sons, Inc. | 4110-000 | N/A | 185,603.53 | 54,748.51 | 54,748.51 |
| 34 | Financial Pacific Leasing | 4110-000 | N/A | 27,299.90 | 8,100.00 | 8,100.00 |
| JJB8S | Cara Donna | 4110-000 | N/A | 11,494.80 | 11,837.04 | 11,837.04 |
| BAC1-2S | Massachusetts Department of Revenue | 4110-000 | N/A | 45,451.77 | 45,451.77 | 45,451.77 |
| FEN1-2S | Massachusetts Department of Revenue | 4110-000 | N/A | 26,926.85 | 26,926.85 | 26,926.85 |
| HAR1-2S | Massachusetts Department of Revenue | 4110-000 | N/A | 35,014.39 | 35,014.39 | 35,014.39 |
| HIN2-2S | Massachusetts Department of Revenue | 4110-000 | N/A | 18,568.95 | 18,568.95 | 18,568.95 |
| LEX1-2S | Massachusetts Department of Revenue | 4110-000 | N/A | 34,961.37 | 34,961.37 | 34,961.37 |
| SOU2-2S | Massachusetts Department of Revenue | 4110-000 | N/A | 37,847.17 | 37,847.17 | 37,847.17 |
| WAL1-2S | Massachusetts Department of Revenue | 4110-000 | N/A | 23,537.95 | 23,537.95 | 23,537.95 |
| WAT1-2S | Massachusetts Department of Revenue | 4110-000 | N/A | 13,895.82 | 13,895.82 | 13,895.82 |
| WEL1-2S | Massachusetts Department of Revenue | 4110-000 | N/A | 33,081.73 | 33,081.73 | 33,081.73 |
| | PAWNEE LEASING CORPORATION | 4210-000 | N/A | 2,750.00 | 2,750.00 | 2,750.00 |
| | PAWNEE LEASING CORPORATION | 4210-000 | N/A | 3,250.00 | 3,250.00 | 3,250.00 |
| | TD Bank, N.A. | 4210-000 | N/A | 77,941.00 | 77,941.00 | 77,941.00 |
| | TD Bank, N.A. | 4210-000 | N/A | 84,748.51 | 84,748.51 | 84,748.51 |
| TOTAL SECURED CLAIMS | | | $0.00 | $662,373.74 | $512,661.06 | $512,661.06 |

UST Form 101-7-TDR (10/1/2010)

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Attorney for Trustee Fees (Trustee Firm) - MURTHA CULLINA, LLP | 3110-000 | N/A | 665,173.50 | 215,224.76 | 215,224.76 |
| Attorney for Trustee Expenses (Trustee Firm) - MURTHA CULLINA, LLP | 3120-000 | N/A | 5,550.31 | 5,550.31 | 5,550.31 |
| Accountant for Trustee Fees (Trustee Firm) - Argus Management Corporation | 3310-000 | N/A | 186,591.50 | 186,591.50 | 186,591.50 |
| Accountant for Trustee Expenses (Trustee Firm) - Argus Management Corporation | 3320-000 | N/A | 3,319.94 | 3,319.94 | 3,319.94 |
| Trustee Expenses - MARK G. DEGIACOMO, CH. 7 TRUSTEE | 2200-000 | N/A | 1,478.70 | 1,478.70 | 1,478.70 |
| Trustee Compensation - Mark G. DeGiacomo, Chapter 7 Trustee | 2100-000 | N/A | 21,949.06 | 21,949.06 | 21,949.06 |
| U.S. Trustee Quarterly Fees - United States Trustee | 2950-000 | N/A | 1,950.00 | 1,950.00 | 1,950.00 |
| U.S. Trustee Quarterly Fees - United Staes Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - United States Trustee | 2950-000 | N/A | 650.48 | 650.48 | 650.48 |
| U.S. Trustee Quarterly Fees - United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - United States Trustee | 2950-000 | N/A | 5,203.72 | 5,203.72 | 5,203.72 |
| Other - Massachusetts Department of Revenue | 2820-000 | N/A | 131.24 | 131.24 | 131.24 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 19.23 | 19.23 | 19.23 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,016.74 | 2,016.74 | 2,016.74 |
| U.S. Trustee Quarterly Fees - U.S. TRUSTEE | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - U.S. TRUSTEE | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - U.S. TRUSTEE | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - U.S. TRUSTEE | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - U.S. TRUSTEE | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - U.S. TRUSTEE | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - U.S. TRUSTEE | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| U.S. Trustee Quarterly Fees - U.S. TRUSTEE | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - U.S. TRUSTEE | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - U.S. TRUSTEE | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - U.S. TRUSTEE | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - U.S. TRUSTEE | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - U.S. TRUSTEE | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - U.S. TRUSTEE | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,856.66 | 1,856.66 | 1,856.66 |
| Other - MASSACHUSETTS DEPARTMENT OF REVENUE | 2820-000 | N/A | 456.00 | 456.00 | 456.00 |
| Other - MASSACHUSETTS DEPARTMENT OF REVENUE | 2820-000 | N/A | 456.00 | 456.00 | 456.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,890.27 | 1,890.27 | 1,890.27 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,209.44 | 2,209.44 | 2,209.44 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,149.48 | 2,149.48 | 2,149.48 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,906.82 | 1,906.82 | 1,906.82 |
| Other - ADP, INC. | 2690-000 | N/A | 1,123.62 | 1,123.62 | 1,123.62 |
| Other - ADP, INC. | 2690-000 | N/A | -1,123.62 | -1,123.62 | -1,123.62 |
| Other - JEFFREY A. BLUM, ESQ. | 2990-000 | N/A | 118.08 | 118.08 | 118.08 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,152.38 | 2,152.38 | 2,152.38 |
| Other - BANK OF AMERICA - LEGAL ORDER PROCESSING | 2990-000 | N/A | 1,386.34 | 1,386.34 | 1,386.34 |
| Other - BANK OF AMERICA - LEGAL ORDER PROCESSING | 2990-000 | N/A | 169.35 | 169.35 | 169.35 |
| Other - INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 994.66 | 994.66 | 994.66 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,952.14 | 1,952.14 | 1,952.14 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,749.04 | 1,749.04 | 1,749.04 |
| Other - DIRECT-PAY INC. | 2990-000 | N/A | 525.00 | 525.00 | 525.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,650.61 | 1,650.61 | 1,650.61 |
| Other - JANNEY MONTGOMERY SCOTT LLC | 2990-000 | N/A | 65.00 | 65.00 | 65.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,397.75 | 1,397.75 | 1,397.75 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,619.27 | 1,619.27 | 1,619.27 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,488.39 | 1,488.39 | 1,488.39 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,233.55 | 1,233.55 | 1,233.55 |
| Other - COMMONWEALTH OF MASSACHUSETTS | 2820-000 | N/A | 456.00 | 456.00 | 456.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,202.76 | 1,202.76 | 1,202.76 |
| Other - PAUL E. SAPERSTEIN CO. | 3711-000 | N/A | 7,150.00 | 7,150.00 | 7,150.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,348.27 | 1,348.27 | 1,348.27 |

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,300.12 | 1,300.12 | 1,300.12 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,266.44 | 1,266.44 | 1,266.44 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,439.24 | 1,439.24 | 1,439.24 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 604.49 | 604.49 | 604.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,262.16 | 1,262.16 | 1,262.16 |
| Other – United States Bankruptcy Court | 2990-000 | N/A | 11.00 | 11.00 | 11.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,263.30 | 1,263.30 | 1,263.30 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 973.98 | 973.98 | 973.98 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 858.22 | 858.22 | 858.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 948.78 | 948.78 | 948.78 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 808.35 | 808.35 | 808.35 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 755.70 | 755.70 | 755.70 |
| Other – Commonwealth of Massachusetts | 2820-000 | N/A | 456.00 | 456.00 | 456.00 |
| Other – Commonwealth of Massachusetts | 2820-000 | N/A | 456.00 | 456.00 | 456.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 878.42 | 878.42 | 878.42 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 821.60 | 821.60 | 821.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 793.07 | 793.07 | 793.07 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 873.33 | 873.33 | 873.33 |
| Other – Eppley Court Reporting, LLC | 2990-000 | N/A | 116.00 | 116.00 | 116.00 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 293.53 | 293.53 | 293.53 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 844.60 | 844.60 | 844.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 788.54 | 788.54 | 788.54 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 868.80 | 868.80 | 868.80 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 813.18 | 813.18 | 813.18 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 784.94 | 784.94 | 784.94 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 892.04 | 892.04 | 892.04 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 780.54 | 780.54 | 780.54 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 779.39 | 779.39 | 779.39 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 885.77 | 885.77 | 885.77 |
| Other – U.S. BANKRUPTCY COURT | 2990-000 | N/A | 30.00 | 30.00 | 30.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 777.06 | 777.06 | 777.06 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 775.96 | 775.96 | 775.96 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 881.88 | 881.88 | 881.88 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 773.66 | 773.66 | 773.66 |

**UST Form 101-7-TDR (10/1/2010)**

| Other - INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 164.78 | 164.78 | 164.78 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 878.99 | 878.99 | 878.99 |
| Other - Commonwealth of Massachusetts | 2820-000 | N/A | 456.00 | 456.00 | 456.00 |
| Other - Sherin and Lodgen | 3721-000 | N/A | 1,970.49 | 1,970.49 | 1,970.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 796.74 | 796.74 | 796.74 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 766.67 | 766.67 | 766.67 |
| Other - Sherin and Lodgen | 3721-000 | N/A | 1,265.00 | 1,265.00 | 1,265.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 844.88 | 844.88 | 844.88 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 789.10 | 789.10 | 789.10 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,029.52 | 1,029.52 | 1,029.52 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 937.33 | 937.33 | 937.33 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,036.37 | 1,036.37 | 1,036.37 |
| Other - Commonwealth of Massachusetts | 2820-000 | N/A | 456.00 | 456.00 | 456.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 934.68 | 934.68 | 934.68 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,099.61 | 1,099.61 | 1,099.61 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 997.86 | 997.86 | 997.86 |
| Other - Commonwealth of Massachusetts | 2820-000 | N/A | 456.00 | 456.00 | 456.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $981,478.79 | $531,530.05 | $531,530.05 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MARK G. DEGIACOMO,CHAPTER 11 TRUSTEE | 6102-000 | N/A | 3,437.18 | 3,437.18 | 3,437.18 |
| MURTHA CULLINA, LLP | 6110-000 | N/A | 234,337.00 | 234,337.00 | 234,337.00 |
| MURTHA CULLINA, LLP | 6102-000 | N/A | 1,638.36 | 1,638.36 | 1,638.36 |
| VERDOLINO & LOWEY, P.C. | 6410-580 | N/A | 12,090.81 | 12,090.81 | 12,090.81 |
| Jager Smith P.C. | 6700-140 | N/A | 10,727.25 | 10,727.25 | 10,727.25 |
| Argus Management Corporation | 6310-000 | N/A | 68,479.47 | 68,479.47 | 68,479.47 |
| MARK G. DEGIACOMO, CHAPTER 11 TRUSTEE | 6101-000 | N/A | 71,176.95 | 71,176.95 | 71,176.95 |
| Murphy & King, P.C. | 6210-160 | N/A | 5,024.67 | 5,024.67 | 5,024.67 |
| Theodore J. Katsiroubas & Sons, Inc. | 6910-000 | N/A | 8,972.89 | 8,972.89 | 8,972.89 |
| Massachusetts Department of Revenue | 6820-000 | N/A | 6,910.19 | 6,910.19 | 6,910.19 |
| Massachusetts Department of Revenue | 6820-000 | N/A | 3,212.96 | 3,212.96 | 3,212.96 |

| | | | | | |
|---|---|---|---|---|---|
| Theodore J. Katsiroubas & Sons, Inc. | 6910-000 | N/A | 8,972.89 | 0.00 | 0.00 |
| Massachusetts Department of Revenue | 6820-000 | N/A | 6,109.87 | 6,109.87 | 6,109.87 |
| Theodore J. Katsiroubas & Sons, Inc. | 6910-000 | N/A | 8,972.89 | 0.00 | 0.00 |
| Massachusetts Department of Revenue | 6820-000 | N/A | 3,359.41 | 3,359.41 | 3,359.41 |
| Massachusetts Department of Revenue | 6820-000 | N/A | 466.48 | 466.48 | 466.48 |
| Theodore J. Katsiroubas & Sons, Inc. | 6910-000 | N/A | 8,972.89 | 0.00 | 0.00 |
| Massachusetts Department of Revenue | 6820-000 | N/A | 6,093.26 | 6,093.26 | 6,093.26 |
| Massachusetts Department of Revenue | 6820-000 | N/A | 7,566.30 | 7,566.30 | 7,566.30 |
| Massachusetts Department of Revenue | 6820-000 | N/A | 4,479.68 | 4,479.68 | 4,479.68 |
| Theodore J. Katsiroubas & Sons, Inc. | 6910-000 | N/A | 8,972.89 | 0.00 | 0.00 |
| Massachusetts Department of Revenue | 6820-000 | N/A | 5,982.15 | 5,982.15 | 5,982.15 |
| Massachusetts Department of Revenue | 6820-000 | N/A | 4,694.49 | 4,694.49 | 4,694.49 |
| Theodore J. Katsiroubas & Sons, Inc. | 6910-000 | N/A | 8,972.89 | 0.00 | 0.00 |
| Theodore J. Katsiroubas & Sons, Inc. | 6910-000 | N/A | 8,972.89 | 0.00 | 0.00 |
| Theodore J. Katsiroubas & Sons, Inc. | 6910-000 | N/A | 8,972.89 | 0.00 | 0.00 |
| Theodore J. Katsiroubas & Sons, Inc. | 6910-000 | N/A | 8,972.89 | 0.00 | 0.00 |
| Theodore J. Katsiroubas & Sons, Inc. | 6910-000 | N/A | 8,972.89 | 0.00 | 0.00 |
| Theodore J. Katsiroubas & Sons, Inc. | 6910-000 | N/A | 8,972.89 | 0.00 | 0.00 |
| Theodore J. Katsiroubas & Sons, Inc. | 6910-000 | N/A | 8,972.89 | 0.00 | 0.00 |
| City of Waltham | 6950-000 | N/A | 3,000.00 | 3,000.00 | 3,000.00 |
| ARBELLA INSURANCE COMPANY | 6950-000 | N/A | 3,620.85 | 3,620.85 | 3,620.85 |
| 222-232 NEWBURY STREET LLC | 6920-000 | N/A | 7,774.00 | 7,774.00 | 7,774.00 |
| 1330 BOYLSTON STREET PROPERTIES LLC | 6920-000 | N/A | 57,029.44 | 57,029.44 | 57,029.44 |
| GEORGE WYNER REALTY BRATTLE STREET LLC | 6920-000 | N/A | 9,800.00 | 9,800.00 | 9,800.00 |
| FIRST CAMBRIDGE REALTY CORPORATED | 6920-000 | N/A | 9,789.00 | 9,789.00 | 9,789.00 |
| THEODORE AND EFTHIMIA PESIRIDIS | 6920-000 | N/A | 7,245.00 | 7,245.00 | 7,245.00 |
| RONALD SCHRONCE | 6950-000 | N/A | 192.30 | 192.30 | 192.30 |
| HILTON BOSTON LOGAN AIRPORT | 6990-000 | N/A | 2,090.33 | 2,090.33 | 2,090.33 |
| ADP, INC. | 6950-000 | N/A | 3,881.13 | 3,881.13 | 3,881.13 |
| ERIC PALMER | 6950-000 | N/A | 165.78 | 165.78 | 165.78 |
| SUDIPBRATA DEB | 6950-000 | N/A | 5,041.07 | 5,041.07 | 5,041.07 |
| SARAH ROSS | 6950-000 | N/A | 3,344.40 | 3,344.40 | 3,344.40 |
| FIRST CAMBRIDGE REALTY CORPORATED | 6920-000 | N/A | 1,410.00 | 1,410.00 | 1,410.00 |
| JORDAN TOBINS | 6990-000 | N/A | 3,441.00 | 3,441.00 | 3,441.00 |

**UST Form 101-7-TDR (10/1/2010)**

| CENTRAL INVESTORS, LP | 6920-000 | N/A | 20,509.00 | 20,509.00 | 20,509.00 |
| MYER DANA & SONS | 6920-000 | N/A | 13,177.90 | 13,177.90 | 13,177.90 |
| GEORGE WYNER REALTY BRATTLE STREET LLC | 6920-000 | N/A | 38,410.11 | 38,410.11 | 38,410.11 |
| Cara Donna Provision Co., Inc. | 6910-000 | N/A | 10,429.53 | 10,429.53 | 10,429.53 |
| Town of Wellesley - Utility Services | 6990-000 | N/A | 2,418.63 | 2,418.63 | 2,418.63 |
| National Grid | 6990-000 | N/A | 961.54 | 961.54 | 961.54 |
| National Grid | 6990-000 | N/A | 842.80 | 842.80 | 842.80 |
| National Grid | 6990-000 | N/A | 501.53 | 501.53 | 501.53 |
| National Grid | 6990-000 | N/A | 555.02 | 555.02 | 555.02 |
| National Grid | 6990-000 | N/A | 769.85 | 769.85 | 769.85 |
| National Grid | 6990-000 | N/A | 3,504.60 | 3,504.60 | 3,504.60 |
| National Grid | 6990-000 | N/A | 1,106.84 | 1,106.84 | 1,106.84 |
| National Grid | 6990-000 | N/A | 541.43 | 541.43 | 541.43 |
| CENTRAL INVESTORS, LP | 6920-000 | N/A | 2,395.85 | 2,395.85 | 2,395.85 |
| JAL REALTY | 6920-000 | N/A | 11,309.33 | 11,309.33 | 11,309.33 |
| LADCO LEASING | 6990-000 | N/A | 1,409.34 | 1,409.34 | 1,409.34 |
| Allied Waste Services #094 | 6990-000 | N/A | 4,370.58 | 4,370.58 | 4,370.58 |
| DJM REALTY SERVICES, INC. | 6620-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| DJM REALTY SERVICES, INC. | 6610-000 | N/A | 76,312.80 | 76,312.80 | 76,312.80 |
| UC ACQUISITION CO., LLC | 6990-000 | N/A | 16,758.39 | 16,758.39 | 16,758.39 |
| Cara Donna Provision Co., Inc. | 6910-000 | N/A | 133,486.30 | 133,486.30 | 133,486.30 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $1,026,056.83 | $927,355.04 | $927,355.04 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 21 | Town of Brookline | 5800-000 | N/A | 992.60 | 922.60 | 0.00 |
| 23 | Town of Lexington | 5800-000 | N/A | 2,192.97 | 2,192.97 | 0.00 |
| 33 | Theodore Pesiridis | 5800-000 | N/A | 5,119.81 | 5,119.81 | 0.00 |
| 36 | MILLER&#039;S TRUCK SALES & REPAIR, INC. | 5800-000 | N/A | 618.71 | 618.71 | 0.00 |
| 37P | Coca-Cola Refreshments | 5800-000 | N/A | 15,890.61 | 15,890.61 | 0.00 |
| 41 | Gabrielle Barrett | 5800-000 | N/A | 200.00 | 200.00 | 0.00 |
| 50 | City of Cambridge | 5800-000 | N/A | 2,881.42 | 2,881.42 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 56 | NTN Buzztime Inc. | 5800-000 | N/A | 2,305.00 | 2,305.00 | 0.00 |
| BAC2P | IRS | 5800-000 | N/A | 572.59 | 572.59 | 0.00 |
| BAC9 | MILLER&#039;S TRUCK SALES & REPAIR, INC. | 5800-000 | N/A | 618.71 | 618.71 | 0.00 |
| HIN1P-4 | IRS | 5800-000 | N/A | 997.71 | 997.71 | 0.00 |
| JJB1P-5 | IRS | 5800-000 | N/A | 759.28 | 759.28 | 0.00 |
| JJB4 -2 | Commonwealth of Massachusetts | 5800-000 | N/A | 104,005.83 | 104,005.83 | 0.00 |
| LEX2 | IRS | 5800-000 | N/A | 140.68 | 140.68 | 0.00 |
| PEN1P-3 | IRS | 5800-000 | N/A | 1,266.85 | 1,266.85 | 0.00 |
| WAL1 -2 | Massachusetts Department of Revenue | 5800-000 | N/A | 30,858.07 | 30,858.07 | 0.00 |
| BAC1-2P | Massachusetts Department of Revenue | 5800-000 | N/A | 61,695.98 | 61,695.98 | 0.00 |
| FEN1-2P | Massachusetts Department of Revenue | 5800-000 | N/A | 33,240.80 | 33,240.80 | 0.00 |
| HAR1-2P | Massachusetts Department of Revenue | 5800-000 | N/A | 46,876.82 | 46,876.82 | 0.00 |
| HIN2-2P | Massachusetts Department of Revenue | 5800-000 | N/A | 30,383.53 | 30,383.53 | 0.00 |
| LEX1-2P | Massachusetts Department of Revenue | 5800-000 | N/A | 52,406.11 | 52,406.11 | 0.00 |
| SOU2-2P | Massachusetts Department of Revenue | 5800-000 | N/A | 57,526.40 | 57,526.40 | 0.00 |
| STA1-2P | Massachusetts Department of Revenue | 5800-000 | N/A | 45,468.88 | 45,468.88 | 0.00 |
| WAT1-2P | Massachusetts Department of Revenue | 5800-000 | N/A | 11,059.64 | 11,059.64 | 0.00 |
| WEL1-2P | Massachusetts Department of Revenue | 5800-000 | N/A | 39,652.83 | 39,652.83 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $547,731.83 | $547,661.83 | $0.00 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Staples, Inc | 7100-000 | N/A | 2,836.96 | 2,836.96 | 0.00 |
| 2 -3 | U. S. Department of Labor, Hilda Solis, Secretary | 7100-000 | N/A | 883,481.52 | 883,481.52 | 0.00 |
| 3 | ADT Security Systems | 7100-000 | N/A | 1,614.02 | 1,614.02 | 0.00 |
| 4 | ADT Security Systems | 7100-000 | N/A | 4,380.03 | 4,380.03 | 0.00 |
| 5 | National Grid | 7100-000 | N/A | 545.73 | 545.73 | 0.00 |
| 6 | O'NEILL AND ASSOCIATES | 7100-000 | N/A | 18,375.00 | 18,375.00 | 0.00 |
| 7 | Cooley Manion Jones LLP | 7100-000 | N/A | 258,914.30 | 258,914.30 | 0.00 |
| 8 | Earthlink Business/One Communication | 7100-000 | N/A | 3,874.02 | 3,874.02 | 0.00 |
| 9 | Fantasy Fine Wines Corp | 7100-000 | N/A | 192.00 | 192.00 | 0.00 |
| 10 | Land of Water LLC | 7100-000 | N/A | 1,820.00 | 1,820.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 11 | Hartford Fire Insurance Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 12 | deBenedictis, Miller & Blum, P.A. | 7100-000 | N/A | 6,489.00 | 6,489.00 | 0.00 |
| 14 | Financial Pacific Leasing | 7100-000 | N/A | 26,959.06 | 26,959.06 | 0.00 |
| 15 | EKEM, Inc. | 7100-000 | N/A | 2,688.50 | 2,688.50 | 0.00 |
| 16 | NSTAR | 7100-000 | N/A | 36,458.44 | 36,458.44 | 0.00 |
| 17 | NSTAR-GAS | 7100-000 | N/A | 1,157.31 | 1,157.31 | 0.00 |
| 18 | Cara Donna Provision Co., Inc. | 7100-000 | N/A | 63,524.15 | 63,524.15 | 0.00 |
| 19 | Cara Donna Provision Co., Inc. | 7100-000 | N/A | 14,601.26 | 14,601.26 | 0.00 |
| 20 | Cara Donna Provision Co., Inc. | 7100-000 | N/A | 15,594.76 | 15,594.76 | 0.00 |
| 22 | Ryder Truck Rental, Inc. | 7100-000 | N/A | 14,910.79 | 14,910.79 | 0.00 |
| 24 | Hearst Television Inc./WCVB | 7100-000 | N/A | 20,975.00 | 20,975.00 | 0.00 |
| 25 | Mario's Roofing Inc. | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 26 | Groupon, Inc. | 7100-000 | N/A | 131,591.70 | 131,591.70 | 0.00 |
| 27 | Washington Gas | 7100-000 | N/A | 2,399.12 | 2,399.12 | 0.00 |
| 28 | Canon Financial Services, Inc. | 7100-000 | N/A | 9,233.14 | 9,233.14 | 0.00 |
| 29 | Naomi Hatfield | 7100-000 | N/A | 250,000.00 | 250,000.00 | 0.00 |
| 30 | Siskind & Siskind LLC | 7100-000 | N/A | 78,629.36 | 78,629.36 | 0.00 |
| 31 -2 | TD Bank, N.A. | 7100-000 | N/A | 1,377,026.66 | 1,377,026.66 | 0.00 |
| 32 | Morris Visitor Publications LLC | 7100-000 | N/A | 24,900.00 | 24,900.00 | 0.00 |
| 35 | Barrington Bank & Trust Co. | 7100-000 | N/A | 6,175.04 | 6,175.04 | 0.00 |
| 37U | Coca-Cola Refreshments | 7100-000 | N/A | 7,449.89 | 7,449.89 | 0.00 |
| 38 | Washingtonian | 7100-000 | N/A | 2,960.00 | 2,960.00 | 0.00 |
| 39 | Advanced Graphics Inc | 7100-000 | N/A | 33,494.77 | 33,494.77 | 0.00 |
| 40 | US Trustee | 7100-000 | N/A | 11,379.20 | 0.00 | 0.00 |
| 42 | Washington Gas | 7100-000 | N/A | 3,124.20 | 3,124.20 | 0.00 |
| 43 | Kelley & Company, Inc. | 7100-000 | N/A | 27,182.00 | 27,182.00 | 0.00 |
| 44 | Waste Management c/o Jacquolyn E. Mills | 7100-000 | N/A | 45,248.51 | 45,248.51 | 0.00 |
| 45 | Myer Dana and Sons Inc | 7100-000 | N/A | 2,050.16 | 2,050.16 | 0.00 |
| 46 | ZVI Construction Company, LLC | 7100-000 | N/A | 725,000.00 | 725,000.00 | 0.00 |
| 47 | American InfoSource LP as agent for | 7100-000 | N/A | 200.28 | 200.28 | 0.00 |
| 48 | American InfoSource LP as agent for | 7100-000 | N/A | 355.43 | 355.43 | 0.00 |
| 49 | Morgan, Brown & Joy, LLP | 7100-000 | N/A | 15,929.73 | 15,929.73 | 0.00 |
| 51 | Valdeir Pereira Pinto, et al. | 7100-000 | N/A | 3,069,590.00 | 3,069,590.00 | 0.00 |
| 52 | Cintas Corporation d/b/a Cintas Location No. 756 | 7100-000 | N/A | 8,010.05 | 8,010.05 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 53 | Cintas Corporation d/b/a Cintas Location 016 | 7100-000 | N/A | 23,913.08 | 23,913.08 | 0.00 |
| 54 | Cintas Corporation d/b/a Cintas Location No. 758 | 7100-000 | N/A | 1,673.29 | 1,673.29 | 0.00 |
| 55 | Patrick Joyce | 7100-000 | N/A | 1,269,001.60 | 1,269,001.60 | 0.00 |
| DC1 | Hartford Fire Insurance Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| DC2 | American InfoSource LP as agent for | 7100-000 | N/A | 313.42 | 313.42 | 0.00 |
| 13-2U | Theodore J. Katsiroubas & Sons, Inc. | 7100-000 | N/A | 130,855.02 | 130,855.02 | 0.00 |
| BAC2U | IRS | 7100-000 | N/A | 64.52 | 64.52 | 0.00 |
| BAC3 | Fantasy Fine Wines Corp | 7100-000 | N/A | 582.00 | 582.00 | 0.00 |
| BAC5 | Cara Donna Provision Co., Inc. | 7100-000 | N/A | 15,974.09 | 15,974.09 | 0.00 |
| BAC7 | Certified Restaurant Equipment sales | 7100-000 | N/A | 7,170.24 | 7,170.24 | 0.00 |
| BAC8 | Service Pumping & Drain Co., Inc. | 7100-000 | N/A | 1,720.00 | 1,720.00 | 0.00 |
| FEN2 | Fantasy Fine Wines Corp | 7100-000 | N/A | 384.00 | 384.00 | 0.00 |
| FEN4 | Cara Donna Provision Co., Inc. | 7100-000 | N/A | 9,076.72 | 9,076.72 | 0.00 |
| FEN6 | NSTAR | 7100-000 | N/A | 1,118.69 | 1,118.69 | 0.00 |
| HAR2 | Fantasy Fine Wines Corp | 7100-000 | N/A | 258.00 | 258.00 | 0.00 |
| HAR3 -2 | Theodore J. Katsiroubas & Sons, Inc. | 7100-000 | N/A | 130,855.02 | 0.00 | 0.00 |
| HAR4 | Cara Donna Provision Co., Inc. | 7100-000 | N/A | 11,802.84 | 11,802.84 | 0.00 |
| HAR6 | NSTAR-GAS | 7100-000 | N/A | 97.31 | 97.31 | 0.00 |
| HAR7 | NSTAR | 7100-000 | N/A | 906.60 | 906.60 | 0.00 |
| HIN1U-4 | IRS | 7100-000 | N/A | 28.33 | 28.33 | 0.00 |
| HIN3 -2 | Theodore J. Katsiroubas & Sons, Inc. | 7100-000 | N/A | 130,855.02 | 0.00 | 0.00 |
| HIN4 | Cara Donna Provision Co., Inc. | 7100-000 | N/A | 8,544.50 | 8,544.50 | 0.00 |
| JJB1U-5 | IRS | 7100-000 | N/A | 26.64 | 26.64 | 0.00 |
| JJB2U | Massachusetts Department of Revenue | 7100-000 | N/A | 63.84 | 63.84 | 0.00 |
| JJB3 -2 | Ace American Insurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JJB5 -2 | Theodore J. Katsiroubas & Sons, Inc. | 7100-000 | N/A | 130,855.02 | 0.00 | 0.00 |
| JJB6 | Massachusetts Department of Revenue | 7100-000 | N/A | 456.00 | 0.00 | 0.00 |
| JJB7 | NSTAR | 7100-000 | N/A | 1,238.34 | 1,238.34 | 0.00 |
| JJB8U | Cara Donna | 7100-000 | N/A | 59,356.32 | 59,356.32 | 0.00 |
| JJB9 | Patrick Joyce | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| LEX3 | Fantasy Fine Wines Corp | 7100-000 | N/A | 564.00 | 564.00 | 0.00 |
| LEX5 | Cara Donna Provision Co., Inc. | 7100-000 | N/A | 11,334.17 | 11,334.17 | 0.00 |
| LEX7 | National Grid | 7100-000 | N/A | 603.16 | 603.16 | 0.00 |
| LEX8 | NSTAR | 7100-000 | N/A | 332.88 | 332.88 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| PEN1U-3 | IRS | 7100-000 | N/A | 18.64 | 18.64 | 0.00 |
|---|---|---|---|---|---|---|
| PEN2 | Potomac Electric Power Company | 7100-000 | N/A | 642.21 | 642.21 | 0.00 |
| SOU1 | The Boston Globe | 7100-000 | N/A | 8,390.00 | 8,390.00 | 0.00 |
| SOU3 | Fantasy Fine Wines Corp | 7100-000 | N/A | 324.00 | 324.00 | 0.00 |
| SOU4 | Theodore Pesiridis | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| SOU6 | Cara Donna Provision Co., Inc. | 7100-000 | N/A | 18,812.57 | 18,812.57 | 0.00 |
| SOU8 | NSTAR | 7100-000 | N/A | 1,100.68 | 1,100.68 | 0.00 |
| STA2 -2 | Theodore J. Katsiroubas & Sons, Inc. | 7100-000 | N/A | 130,855.02 | 0.00 | 0.00 |
| STA3 | Cara Donna Provision Co., Inc. | 7100-000 | N/A | 9,791.13 | 9,791.13 | 0.00 |
| STA5 | NSTAR | 7100-000 | N/A | 565.50 | 565.50 | 0.00 |
| STA6 | American InfoSource LP as agent for | 7100-000 | N/A | 209.56 | 209.56 | 0.00 |
| WAL2 | Fantasy Fine Wines Corp | 7100-000 | N/A | 456.00 | 456.00 | 0.00 |
| WAL4 | Cara Donna Provision Co., Inc. | 7100-000 | N/A | 7,403.90 | 7,403.90 | 0.00 |
| WAT3 | Cara Donna Provision Co., Inc. | 7100-000 | N/A | 11,649.11 | 11,649.11 | 0.00 |
| WAT5 | National Grid | 7100-000 | N/A | 1,848.15 | 1,848.15 | 0.00 |
| WAT6 | NSTAR | 7100-000 | N/A | 24.73 | 24.73 | 0.00 |
| WEL3 | Cara Donna Provision Co., Inc. | 7100-000 | N/A | 12,240.28 | 12,240.28 | 0.00 |
| BAC10 | Delta Dental | 7100-000 | N/A | 1,458.00 | 1,458.00 | 0.00 |
| BAC11 | NSTAR | 7100-000 | N/A | 6,233.74 | 6,233.74 | 0.00 |
| BAC12 | United States Trustee | 7100-000 | N/A | 325.00 | 325.00 | 0.00 |
| BAC1-2U | Massachusetts Department of Revenue | 7400-000 | N/A | 14,728.90 | 14,728.90 | 0.00 |
| BAC4-2S | Theodore J. Katsiroubas & Sons, Inc. | 7100-000 | N/A | 130,855.02 | 0.00 | 0.00 |
| FEN1-2U | Massachusetts Department of Revenue | 7400-000 | N/A | 6,416.61 | 6,416.61 | 0.00 |
| FEN3-2S | Theodore J. Katsiroubas & Sons, Inc. | 7100-000 | N/A | 130,855.02 | 0.00 | 0.00 |
| HAR1-2U | Massachusetts Department of Revenue | 7400-000 | N/A | 9,193.33 | 9,193.33 | 0.00 |
| HIN2-2U | Massachusetts Department of Revenue | 7400-000 | N/A | 5,016.80 | 5,016.80 | 0.00 |
| LEX1-2U | Massachusetts Department of Revenue | 7100-000 | N/A | 8,799.79 | 8,799.79 | 0.00 |
| LEX4-2S | Theodore J. Katsiroubas & Sons, Inc. | 7100-000 | N/A | 130,855.02 | 0.00 | 0.00 |
| SOU2-2U | Massachusetts Department of Revenue | 7400-000 | N/A | 9,998.39 | 9,998.39 | 0.00 |
| SOU5-2S | Theodore J. Katsiroubas & Sons, Inc. | 7100-000 | N/A | 130,855.02 | 0.00 | 0.00 |
| STA1-2U | Massachusetts Department of Revenue | 7400-000 | N/A | 4,049.88 | 4,049.88 | 0.00 |
| WAL1-2U | Massachusetts Department of Revenue | 7400-000 | N/A | 5,827.18 | 5,827.18 | 0.00 |
| WAL3-2S | Theodore J. Katsiroubas & Sons, Inc. | 7100-000 | N/A | 130,827.91 | 0.00 | 0.00 |
| WAT1-2U | Massachusetts Department of Revenue | 7100-000 | N/A | 4,639.06 | 4,639.06 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| WAT2-2S | Theodore J. Katsiroubas & Sons, Inc. | 7100-000 | N/A | 130,855.02 | 0.00 | 0.00 |
| WEL1-2U | Massachusetts Department of Revenue | 7400-000 | N/A | 7,697.91 | 7,697.91 | 0.00 |
| WEL2-2S | Theodore J. Katsiroubas & Sons, Inc. | 7100-000 | N/A | 130,855.02 | 0.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $10,376,019.85 | $8,924,806.54 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 1

| | |
|---|---|
| **Case Number:** 12-18134-JNF | **Trustee:** (410420) Mark G. DeGiacomo, Trustee |
| **Case Name:** THE UPPER CRUST, LLC | **Filed (f) or Converted (c):** 03/06/13 (c) |
| | **§341(a) Meeting Date:** 03/28/13 |
| **Period Ending:** 12/14/17 | **Claims Bar Date:** 06/26/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | BANK ACCOUNTS  (u)<br>JJB Hanson bank account with Bank of America | Unknown | 5,716.81 | | 5,716.81 | FA |
| 2 | AUTOMOBILES AND OTHER VEHICLES  (u)<br>Return of funds related to post-petition sale of van | Unknown | 9,757.00 | | 9,757.00 | FA |
| 3 | INTERESTS IN PARTNERSHIPS OR JOINT VENTURES<br>The Upper Crust - Back Bay LLC; The Upper Crust - Fenway LLC;  The Upper Crust - Harvard Square LLC; The Upper Crust - Hingham, LLC; The Upper Crust - Lexington, LLC; The Upper Crust - State Street, LLC; The Upper Crust - South End, LLC; The Upper Crust - Waltham, LLC; The Upper Crust - Watertown, LLC; The Upper Crust - Wellesley, LLC; The Upper Crust - DC, LLC; The Upper Crust - Summer Street, LLC; and The Upper Crust - Commonwealth Avenue, LLC With the exception  of The Upper Crust - Summer Street, LLC and The Upper Crust - Commonwealth Avenue, LLC, these companies filed for Chapter 11 Bankruptcy on October 4, 2012. | Unknown | 0.00 | | 0.00 | FA |
| 4 | ACCOUNTS RECEIVABLE<br>Joshua Huggard | Unknown | 0.00 | | 0.00 | FA |
| 5 | ACCOUNTS RECEIVABLE<br>Jordan Tobins, see asset #128 | Unknown | 0.00 | | 0.00 | FA |
| 6 | ACCOUNTS RECEIVABLE<br>Brendan Higgins | Unknown | 0.00 | | 0.00 | FA |
| 7 | ACCOUNTS RECEIVABLE<br>Coleman, Inc. | Unknown | 0.00 | | 0.00 | FA |
| 8 | ACCOUNTS RECEIVABLE<br>Cocobling, LLC | Unknown | 0.00 | | 0.00 | FA |
| 9 | ACCOUNTS RECEIVABLE<br>Coletrain, Inc. | Unknown | 0.00 | | 0.00 | FA |
| 10 | ACCOUNTS RECEIVABLE<br>The Upper Crust - Commonwealth Avenue, LLC | Unknown | 0.00 | | 0.00 | FA |
| 11 | ACCOUNTS RECEIVABLE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-18134-JNF | **Trustee:**  (410420)  Mark G. DeGiacomo, Trustee |
| **Case Name:**  THE UPPER CRUST, LLC | **Filed (f) or Converted (c):** 03/06/13 (c) |
| | **§341(a) Meeting Date:** 03/28/13 |
| **Period Ending:** 12/14/17 | **Claims Bar Date:** 06/26/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| | The Upper Crust - Summer Street LLC | | | | | |
| 12 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>   The Upper Crust, LLC et al. vs. Jordan Tobins, et al.,<br>see asset  #128 | Unknown | 0.00 | | 0.00 | FA |
| 13 | REAL ESTATE LEASE<br>   Lease located at 1747 Pennsylvania Avenue | 0.00 | 0.00 | | 35,000.00 | FA |
| 14 | REAL ESTATE LEASE<br>   Sublease with New Boston Food Market located 55<br>Ford Mart, Unit 21<br>This lease was rejected by the Trustee as a result of<br>no bids at the Sale Auction. | 0.00 | 0.00 | | 0.00 | FA |
| 15 | CASH ON HAND<br>   Petty Cash located in Restaurant<br>The Upper Crust - Back Bay, LLC Case No. 12-18135<br>The Trustee has determined that this asset holds no<br>value for the estate. | 690.00 | 690.00 | | 0.00 | FA |
| 16 | BANK ACCOUNTS<br>   Store account at Bank of America, acct #7447<br>The Upper Crust - Back Bay, LLC Case No. 12-18135<br>The Trustee has determined that this asset holds no<br>value for the estate. | 0.00 | 0.00 | | 0.00 | FA |
| 17 | ACCOUNTS RECEIVABLE<br>   Receivables from Credit Card Payment Processor<br>The Upper Crust - Back Bay LLC Case No. 12-18135 | 7,551.99 | 7,551.99 | | 0.00 | FA |
| 18 | LICENSES, FRANCHISES AND OTHER<br>INTANGIBLES<br>   Common Victualler License for Wine & Malt<br>Beverages expiring on 12/31/2012<br>The Upper Crust - Back Bay LLC Case No. 12-18135<br>This asset was sold with the Real Estate Lease.  See<br>Asset #23 | 0.00 | 0.00 | | 0.00 | FA |
| 19 | LICENSES, FRANCISES AND OTHER<br>INTANGIBLES<br>   Entertainment License expiring on 12/31/2012<br>The Upper Crust - Back Bay LLC Case No. 12-18135 | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

### Asset Cases

Page: 3

| | |
|---|---|
| **Case Number:** 12-18134-JNF | **Trustee:** (410420) Mark G. DeGiacomo, Trustee |
| **Case Name:** THE UPPER CRUST, LLC | **Filed (f) or Converted (c):** 03/06/13 (c) |
| | **§341(a) Meeting Date:** 03/28/13 |
| **Period Ending:** 12/14/17 | **Claims Bar Date:** 06/26/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | This asset was sold with the Real Estate Lease. See Asset #23 | | | | | |
| 20 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>  (4) Blodgett 1060 Stone Deck Ovens, (1) Wood Top Bakers Table, (2) Pizza Prep Tables (3) Three Door Refrigerators, (1) Under Counter Freezer, (1) Back Bar Cooler, (1) Ice O-Matic Ice Machine value is stated at cost net of accumulated depreciation thru 12/31/11<br>Located at Newbury Street<br>The Upper Crust - Back Bay LLC Case No. 12-18135<br>This asset was sold with the Real Estate Lease. See Asset #23 | 10,900.00 | 10,900.00 | | 0.00 | FA |
| 21 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>  Cooking and serving utensils and supplies, serving dishes, tables, chairs, lighting fixtures, etc<br>Located at Newbury Street<br>The Upper Crust - Back Bay LLC Case No. 12-18135<br>This asset was sold with the Real Estate Lease. See Asset #23 | 0.00 | 0.00 | | 0.00 | FA |
| 22 | INVENTORY<br>  Food and ingredients, beer, wine and other drinks, marketing merchandise, etc.<br>Located at Newbury Street<br>The Upper Crust - Back Bay LLC Case No. 12-18135<br>This asset was sold with the Real Estate Lease. See Asset #23 | Unknown | 0.00 | | 0.00 | FA |
| 23 | REAL ESTATE LEASE<br>  Lease Agreement with 222-223 Newbury Street LLC dated 10/19/2005, as amended 9/8/2010<br>The Upper Crust - Back Bay LLC Case No. 12-18135 | Unknown | 0.00 | | 115,000.00 | FA |
| 24 | CASH ON HAND<br>  Petty Cash in Restaurant<br>The Upper Crust - Fenway LLC Case No. 12-18136<br>The Trustee has determined that this asset holds no | 690.00 | 690.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 4

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-18134-JNF | **Trustee:**     (410420)    Mark G. DeGiacomo, Trustee |
| **Case Name:**    THE UPPER CRUST, LLC | **Filed (f) or Converted (c):** 03/06/13 (c) |
| | **§341(a) Meeting Date:** 03/28/13 |
| **Period Ending:** 12/14/17 | **Claims Bar Date:**    06/26/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | value for the estate. | | | | | |
| 25 | BANK ACCOUNTS<br>  Store account at Bank of America, Account ending in 7395<br>The Upper Crust - Fenway LLC Case No. 12-18136<br>The Trustee has determined that this asset holds no value for the estate. | 0.00 | 0.00 | | 0.00 | FA |
| 26 | SECURITY DEPOSITS<br>  1330 Boylston Street Properties, LLC<br>c/o Samuels & Associates, 333 Newbury Street,<br>Boston, MA<br>The Upper Crust - Fenway LLC Case No. 12-18136 | 23,053.63 | 23,053.63 | | 18,053.63 | FA |
| 27 | ACCOUNTS RECEIVABLE<br>  Receivable from Credit Card Payment Processor<br>The Upper Crust - Fenway LLC Case No. 12-18136 | 4,046.15 | 4,046.15 | | 0.00 | FA |
| 28 | LICENSES, FRANCHISES AND OTHER INTANGIBLES<br>  Common Victualler License for Wines & Malt Beverages with Llquers expiring 12/31/2012<br>The Upper Crust - Fenway LLC Case No. 12-18136<br>This asset was sold with the Real Estate Lease.  See Asset #32 | Unknown | 0.00 | | 0.00 | FA |
| 29 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>  (4) Blodgett 1060 stone deck ovens; (1) wood top bakers tables; (2) pizza prep tables; (1) under counter refrigerator; (1) back bar cooler; (1) Ice-O-Matic ice machine. Value is state at cost net of accumulated depreciation through 12/31/2011<br>The Upper Crust - Fenway LLC Case No. 12-18136<br>This asset was sold with the Real Estate Lease.  See Asset #32 | 9,250.00 | 9,250.00 | | 0.00 | FA |
| 30 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>  Cooking & serving utensil and supplies, serving dishes, tables, chairs, lighting fixtures, etc. | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 5

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 12-18134-JNF | Trustee: | (410420) | Mark G. DeGiacomo, Trustee |
| Case Name: | THE UPPER CRUST, LLC | Filed (f) or Converted (c): | 03/06/13 (c) | |
| | | §341(a) Meeting Date: | 03/28/13 | |
| Period Ending: 12/14/17 | | Claims Bar Date: | 06/26/13 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| The Upper Crust - Fenway LLC Case No. 12-18136 This asset was sold with the Real Estate Lease.  See Asset #32 | | | | | |
| 31 INVENTORY    Food & ingredients, beer, wine, and other drinks. Marketing merchandise The Upper Crust - Fenway LLC Case No. 12-18136 This asset was sold with the Real Estate Lease.  See Asset #32 | Unknown | 0.00 | | 0.00 | FA |
| 32 REAL ESTATE LEASE    Lease Agreement with 1330 Boylston Street Properties, LLC dated 1/15/2009 The Upper Crust - Fenway LLC Case No. 12-18136 | Unknown | 0.00 | | 175,000.00 | FA |
| 33 CASH ON HAND    Petty cash in restaurant The Upper Crust - Harvard Square LLC Case No. 12-18137 The Trustee has determined that this asset holds no value for the estate. | 690.00 | 690.00 | | 0.00 | FA |
| 34 BANK ACCOUNTS    Store account at Bank of America, Account ending in 7502 The Upper Crust - Harvard Square LLC Case No. 12-18137 The Trustee has determined that this asset holds no value for the estate. | 0.00 | 0.00 | | 0.00 | FA |
| 35 SECURITY DEPOSITS    George Wyner Realty Brattle Street LLC c/o Myer Dana & Sons, Suite 101 Newton, Newton MA The Upper Crust - Harvard Square LLC Case No. 12-18137 | 40,000.00 | 40,000.00 | | 40,000.00 | FA |
| 36 ACCOUNTS RECEIVABLE    Receivable from Credit Card Payment Processor The Upper Crust - Harvard Square LLC Case No. 12-18137 | 7,954.88 | 7,954.88 | | 0.00 | FA |

Exhibit 8

Page: 6

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 12-18134-JNF | **Trustee:** (410420) Mark G. DeGiacomo, Trustee |
| **Case Name:** THE UPPER CRUST, LLC | **Filed (f) or Converted (c):** 03/06/13 (c) |
| | **§341(a) Meeting Date:** 03/28/13 |
| **Period Ending:** 12/14/17 | **Claims Bar Date:** 06/26/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 37 | LICENSES, FRANCHISES AND OTHER INTANGIBLES   Common Victualler license expiring 12/31/2012 The Upper Crust - Harvard Square LLC Case No. 12-18137 This license was non-transferable by the City of Cambridge.  The Trustee has determined that this asset holds no value for the estate. | Unknown | 0.00 | | 0.00 | FA |
| 38 | LICENSES, FRANCHISES AND OTHER INTANGIBLES   License for the Sale of Wine & Malt Beverages in a Restaurant The Upper Crust - Harvard Square LLC Case No. 12-18137 This license was non-transferable by the City of Cambridge.  The Trustee has determined that this asset holds no value for the estate. | Unknown | 0.00 | | 0.00 | FA |
| 39 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT   (4) Blodgett 1060 stone deck ovens; (1) wood top bakers table; (2) pizza prep tables; (1) under counter refrigerator; (1) Ice-O-Matic ice machine.  Value is stated at cost net accumulated depreciation through 12/31/2011 The Upper Crust - Harvard Square LLC Case No. 12-18137 This asset was sold with the Real Estate Lease.  See Asset #42 | 9,250.00 | 9,250.00 | | 0.00 | FA |
| 40 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT   Cooking & Serving untensils and supplies, serving dishes, tables, chairs, lighting fixtures, etc. The Upper Crust - Harvard Square LLC Case No. 12-18137 This asset was sold with the Real Estate Lease.  See Asset #42 | Unknown | 0.00 | | 0.00 | FA |
| 41 | INVENTORY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 7

## Individual Estate Property Record and Report
### Asset Cases

**Case Number:** 12-18134-JNF

**Case Name:** THE UPPER CRUST, LLC

**Period Ending:** 12/14/17

**Trustee:** (410420)    Mark G. DeGiacomo, Trustee

**Filed (f) or Converted (c):** 03/06/13 (c)

**§341(a) Meeting Date:** 03/28/13

**Claims Bar Date:** 06/26/13

| Ref. # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Food & ingredients, beer, wine, and other drinks, marketing merchandise, etc.<br>The Upper Crust - Harvard Square LLC Case No. 12-18137<br>This asset was sold with the Real Estate Lease. See Asset #42 | | | | | |
| 42 | REAL ESTATE LEASE<br>  Lease Agreement with George Wyner Realty Brattle Street, LLC<br>Reinstatement of Lease and First Amendment to Lease Agreement dated 10/4/2012<br>The Upper Crust - Harvard Square LLC Case No. 12-18137 | Unknown | 0.00 | | 220,000.00 | FA |
| 43 | CASH ON HAND<br>  Petty cash in restaurant<br>The Upper Crust - Hingham LLC Case No. 12-18138<br>The Trustee has determined that this asset holds no value for the estate. | 690.00 | 690.00 | | 0.00 | FA |
| 44 | BANK ACCOUNTS<br>  Store account at Bank of America, Account ending in 7434<br>The Upper Crust - Hingham LLC Case No. 12-18138<br>The Trustee has determined that this asset holds no value for the estate. | 0.00 | 0.00 | | 0.00 | FA |
| 45 | ACCOUNTS RECEIVABLE<br>  Receivable from credit card payment processor<br>The Upper Crust - Hingham LLC Case No. 12-18138 | 2,431.77 | 2,431.77 | | 0.00 | FA |
| 46 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>  (4) Blodgett 1060 stone deck ovens; (1) wood top bakers table; (2) pizza prep tables; (1) two door refrigerator. Value is stated at cost net of accumulated depreciation through 12/31/2011<br>The Upper Crust - Hingham LLC Case No. 12-18138<br>This asset was sold with the Real Estate Lease. See Asset #49 | 8,250.00 | 8,250.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 8

**Case Number:** 12-18134-JNF

**Case Name:** THE UPPER CRUST, LLC

**Period Ending:** 12/14/17

**Trustee:** (410420)   Mark G. DeGiacomo, Trustee

**Filed (f) or Converted (c):** 03/06/13 (c)

**§341(a) Meeting Date:** 03/28/13

**Claims Bar Date:** 06/26/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 47 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT   Cooking & serving utensils and supplies, serving dishes, tables, chairs, lighting fixtures, etc. The Upper Crust - Hingham LLC Case No. 12-18138 This asset was sold with the Real Estate Lease.  See Asset #49 | Unknown | 0.00 | | 0.00 | FA |
| 48 | INVENTORY   Food & ingredients, beer, wine, and other drinks, marketing merchandise, etc. The Upper Crust - Hingham LLC Case No. 12-18138 This asset was sold with the Real Estate Lease.  See Asset #49 | Unknown | 0.00 | | 0.00 | FA |
| 49 | REAL ESTATE LEASE   Lease Agreement with JAL Realty LLC Agreement dated 9/27/2012 The Upper Crust - Hingham LLC Case No. 12-18138 | Unknown | 0.00 | | 70,000.00 | FA |
| 50 | CASH ON HAND   Petty cash in restaurant The Upper Crust - Lexington LLC Case No. 12-18139 The Trustee has determined that this asset holds no value for the estate. | 690.00 | 690.00 | | 0.00 | FA |
| 51 | BANK ACCOUNTS   Store account at Bank of America, Account ending in 7463 The Upper Crust - Lexington LLC Case No. 12-18139 The Trustee has determined that this asset holds no value for the estate. | 0.00 | 0.00 | | 0.00 | FA |
| 52 | ACCOUNTS RECEIVABLE   Receivable from credit card payment processor The Upper Crust - Lexington LLC Case No. 12-18139 | 5,919.66 | 5,919.66 | | 0.00 | FA |
| 53 | LICENSES, FRANCHISES AND OTHER INTANGIBLES   Common Victualler License for All Kinds of Alcholic Beverages expiring 12/31/2012 The Upper Crust - Lexington LLC Case No. 12-18139 | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 9

**Case Number:** 12-18134-JNF

**Case Name:** THE UPPER CRUST, LLC

**Period Ending:** 12/14/17

**Trustee:** (410420)   Mark G. DeGiacomo, Trustee

**Filed (f) or Converted (c):** 03/06/13 (c)

**§341(a) Meeting Date:** 03/28/13

**Claims Bar Date:** 06/26/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | The Trustee has determined that this asset holds no value for the estate. | | | | | |
| 54 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>  (4) Blodgett 1060 stone deck ovens; (1) wood top bakers table; (2) pizza prep tables; (1) three door refrigerator; (1) back bar cooler; (1) two door freezer. Value is state at cost net of accumulated depreciation through 12/31/2011.<br>The Upper Crust - Lexington LLC Case No. 12-18139<br>This asset was sold with the Real Estate Lease.  See Asset #57 | 9,900.00 | 9,900.00 | | 0.00 | FA |
| 55 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>  Cooking & serving utensils and supplies, serving dishes, tables, chairs, lighting fixtures, etc.<br>The Upper Crust - Lexington LLC Case No. 12-18139<br>This asset was sold with the Real Estate Lease.  See Asset #57 | Unknown | 0.00 | | 0.00 | FA |
| 56 | INVENTORY<br>  Food & ingredients, beer, wine, and other drinks, marketing merchandise, etcl<br>The Upper Crust - Lexington LLC Case No. 12-18139<br>This asset was sold with the Real Estate Lease.  See Asset #57 | Unknown | 0.00 | | 0.00 | FA |
| 57 | REAL ESTATE LEASE<br>  Lease Agreement with Waltham Street Associates LLC<br>Agreeement dated 6/7/2005<br>The Upper Crust - Lexington LLC Case No. 12-18139 | Unknown | 0.00 | | 186,998.00 | FA |
| 58 | CASH ON HAND<br>  Petty cash in restaurant<br>The Upper Crust - State Street LLC Case No. 12-18140<br>The Trustee has determined that this asset holds no value for the estate. | 690.00 | 690.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 10

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-18134-JNF | **Trustee:** (410420) Mark G. DeGiacomo, Trustee |
| **Case Name:** THE UPPER CRUST, LLC | **Filed (f) or Converted (c):** 03/06/13 (c) |
| | **§341(a) Meeting Date:** 03/28/13 |
| **Period Ending:** 12/14/17 | **Claims Bar Date:** 06/26/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 59 | BANK ACCOUNTS<br>   Store account at Bank of America, Account ending in 7528<br>The Upper Crust - State Street LLC Case No. 12-18140<br>The Trustee has determined that this asset holds no value for the estate. | 0.00 | 0.00 | | 0.00 | FA |
| 60 | ACCOUNTS RECEIVABLE<br>   Receivable from Credit Card Payment Processor<br>The Upper Crust - State Street LLC Case No. 12-18140 | 7,376.39 | 7,376.39 | | 0.00 | FA |
| 61 | LICENSES, FRANCHISES AND OTHER INTANGIBLES<br>   Entertainment License expiring 12/31/2012<br>The Upper Crust - State Street LLC Case No. 12-18140<br>The Trustee has determined that this asset holds no value for the estate. | Unknown | 0.00 | | 0.00 | FA |
| 62 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>   Cooking & serving utentsils and supplies, chairs, lighting fixutres etc<br>The Upper Crust - State Street LLC Case No. 12-18140<br>This asset was sold with the Real Estate Lease.  See Asset #64 | Unknown | 0.00 | | 0.00 | FA |
| 63 | INVENTORY<br>   Food & ingredients, beer, wine, and other drinks, marketing merchandise, etc.<br>The Upper Crust - State Street LLC Case No. 12-18140<br>This asset was sold with the Real Estate Lease.  See Asset #64 | Unknown | 0.00 | | 0.00 | FA |
| 64 | REAL ESTATE LEASE<br>   Lease with BBS Real Estate Group LLC<br>Real Estate Lease Agreement dated 6/7/2005 | Unknown | 0.00 | | 173,783.20 | FA |

Exhibit 8

# Form 1

Page: 11

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-18134-JNF | **Trustee:** (410420)  Mark G. DeGiacomo, Trustee |
| **Case Name:** THE UPPER CRUST, LLC | **Filed (f) or Converted (c):** 03/06/13 (c) |
| | **§341(a) Meeting Date:** 03/28/13 |
| **Period Ending:** 12/14/17 | **Claims Bar Date:** 06/26/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | The Upper Crust - State Street LLC Case No. 12-18140 | | | | | |
| 65 | CASH ON HAND  Petty cash in restaurant  The Upper Crust - South End LLC Case No. 12-18142  The Trustee has determined that this asset holds no value for the estate. | 690.00 | 690.00 | | 0.00 | FA |
| 66 | BANK ACCOUNTS  Store account at Bank of America, Account ending in 7492  The Upper Crust - South End LLC Case No. 12-18142  The Trustee has determined that this asset holds no value for the estate. | 0.00 | 0.00 | | 0.00 | FA |
| 67 | INTERESTS IN INSURANCE POLICIES  Policy with New York LIfe  The Upper Crust - South End LLC Case No. 12-18142 | Unknown | 0.00 | | 0.00 | FA |
| 68 | ACCOUNTS RECEIVABLE  Receivable from Credit Card Payment Processor  The Upper Crust - South End LLC Case No. 12-18142 | 5,052.43 | 5,052.43 | | 0.00 | FA |
| 69 | LICENSES, FRANCHISES AND OTHER INTANGIBLES  Common Victualler License for Wines & Malt Beverages expiring 12/31/2012  The Upper Crust - South End LLC Case No. 12-18142  This asset was sold with the Real Estate Lease.  See Asset #74 | Unknown | 0.00 | | 0.00 | FA |
| 70 | LICENSES, FRANCHISES AND OTHER INTANGIBLES  Entertainment License expiring 12/31/2012  The Upper Crust - South End LLC Case No. 12-18142  This asset was sold with the Real Estate Lease.  See Asset #74 | Unknown | 0.00 | | 0.00 | FA |
| 71 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT  (4) Blodgett 1060 stone deck ovens; (1) wood top | 9,800.00 | 9,800.00 | | 0.00 | FA |

Printed: 12/14/2017 01:22 PM    V.13.30

Exhibit 8

# Form 1

Page: 12

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 12-18134-JNF

**Case Name:** THE UPPER CRUST, LLC

**Period Ending:** 12/14/17

**Trustee:** (410420)    Mark G. DeGiacomo, Trustee

**Filed (f) or Converted (c):** 03/06/13 (c)

**§341(a) Meeting Date:** 03/28/13

**Claims Bar Date:** 06/26/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | bakers table; (2) pizza prep tables; (1) under counter refrigerator; (1) Ice-O-Matic ice machine; (1) under counter freezer.  Value is stated at cost net of accumulated depreciation through 12/31/2011.<br>The Upper Crust - South End LLC Case No. 12-18142<br>This asset was sold with the Real Estate Lease.  See Asset #74 | | | | | |
| 72 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>  Cooking & serving utensils and supplies, serving dishes, tables, chairs, lighting fixtures, etc.<br>The Upper Crust - South End LLC Case No. 12-18142<br>This asset was sold with the Real Estate Lease.  See Asset #74 | Unknown | 0.00 | | 0.00 | FA |
| 73 | INVENTORY<br>  Food & ingredients, beer, wine, and other drinks, marketing merchandise, etc.<br>The Upper Crust - South End LLC Case No. 12-18142<br>This asset was sold with the Real Estate Lease.  See Asset #74 | Unknown | 0.00 | | 0.00 | FA |
| 74 | REAL ESTATE LEASE<br>  Lease with Theodore and Efthimia Pesiridis for South End location<br>Lease Agreement dated 11/19/2007<br>The Upper Crust - South End LLC Case No. 12-18142 | Unknown | 0.00 | | 303,000.00 | FA |
| 75 | CASH ON HAND<br>  Petty cash in restaurant<br>The Upper Crust - Penn Ave LLC Case No. 12-18143<br>The Trustee has determined that this asset holds no value for the estate. | 690.00 | 690.00 | | 0.00 | FA |
| 76 | BANK ACCOUNTS<br>  Store account at Capital One, NA, Account ending in 8723<br>The Upper Crust - Penn Ave LLC Case No. 12-18143 | 2,876.06 | 2,876.06 | | 0.00 | FA |
| 77 | BANK ACCOUNTS<br>  Store account at Capital One, NA, Account ending in | 100.00 | 100.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 13

| Case Number: | 12-18134-JNF | Trustee: | (410420) | Mark G. DeGiacomo, Trustee |
| Case Name: | THE UPPER CRUST, LLC | Filed (f) or Converted (c): | 03/06/13 (c) | |
| | | §341(a) Meeting Date: | 03/28/13 | |
| Period Ending: 12/14/17 | | Claims Bar Date: | 06/26/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | 1453 The Upper Crust - Penn Ave LLC Case No. 12-18143 | | | | | |
| 78 | ACCOUNTS RECEIVABLE Receivable from Credit Card Payment Processor The Upper Crust - Penn Ave LLC Case No. 12-18143 | 0.00 | 0.00 | | 0.00 | FA |
| 79 | ACCOUNTS RECEIVABLE Receivable from Credit Card Payment Processor The Upper Crust - Penn Ave LLC Case No. 12-18143 | 7,334.08 | 7,334.08 | | 0.00 | FA |
| 80 | LICENSES, FRANCHISES AND OTHER INTANGIBLES Certificate of Occupancy permit number CO1101654 The Upper Crust - Penn Ave LLC Case No. 12-18143 This asset was sold with the Real Estate Lease.  See Asset #13 | Unknown | 0.00 | | 0.00 | FA |
| 81 | LICENSES, FRANCHISES AND OTHER INTANGIBLES Basic Business License for period 4/1/2011-3/31/2013 The Upper Crust - Penn Ave LLC Case No. 12-18143 This asset was sold with the Real Estate Lease.  See Asset #13 | Unknown | 0.00 | | 0.00 | FA |
| 82 | LICENSES, FRANCHISES AND OTHER INTANGIBLES Sidewalk Cafe License number ABRA-086144 expiring 3/31/2013 The Upper Crust - Penn Ave LLC Case No. 12-18143 This asset was sold with the Real Estate Lease.  See Asset #13 | Unknown | 0.00 | | 0.00 | FA |
| 83 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT Cooking & serving utensils and supplies, serving dishes, tables, chairs, lighting fixutres, etc. The Upper Crust - Penn Ave LLC Case No. 12-18143 This asset was sold with the Real Estate Lease.  See Asset #13 | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 14

| | |
|---|---|
| **Case Number:** 12-18134-JNF | **Trustee:** (410420) Mark G. DeGiacomo, Trustee |
| **Case Name:** THE UPPER CRUST, LLC | **Filed (f) or Converted (c):** 03/06/13 (c) |
| | **§341(a) Meeting Date:** 03/28/13 |
| **Period Ending:** 12/14/17 | **Claims Bar Date:** 06/26/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 84 | INVENTORY<br>  Food & Ingredients, beer, wine, and other drinks,<br>marketing merchandise, etc.<br>The Upper Crust - Penn Ave LLC Case No. 12-18143<br>This asset was sold with the Real Estate Lease.  See<br>Asset #13 | Unknown | 0.00 | | 0.00 | FA |
| 85 | REAL ESTATE LEASE<br>  The Upper Crust - Penn Ave LLC Case No.<br>12-18143<br>This asset is a duplicate of Asset #13 | Unknown | 0.00 | | 0.00 | FA |
| 86 | CASH ON HAND<br>  Petty cash in restaurant<br>The Upper Crust - Waltham LLC Case No. 12-18144<br>The Trustee has determined that this asset holds no<br>value for the estate. | 0.00 | 0.00 | | 0.00 | FA |
| 87 | BANK ACCOUNTS<br>  Store account at Bank of America, Account ending in<br>7405<br>The Upper Crust - Waltham LLC Case No. 12-18144<br>The Trustee has determined that this asset holds no<br>value for the estate. | 0.00 | 0.00 | | 0.00 | FA |
| 88 | LICENSES, FRANCHISES AND OTHER<br>INTANGIBLES<br>  7 Day all alcohol beverage license expiring<br>12/31/2012<br>Case No. 12-18144 | Unknown | 0.00 | | 90,000.00 | FA |
| 89 | MACHINERY, FIXTURES, AND BUSINESS<br>EQUIPMENT<br>  Cooking & serving utensils and supplies, serving<br>dishes, tables, chairs, lighting fixtures, etc.<br>The Upper Crust - Waltham LLC Case No. 12-18144<br>The Trustee has determined that this asset holds no<br>value for the estate. | Unknown | 0.00 | | 0.00 | FA |
| 90 | INVENTORY<br>  Marketing merchandise etc.<br>The Upper Crust - Waltham LLC Case No. 12-18144 | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 15

| | |
|---|---|
| **Case Number:** 12-18134-JNF | **Trustee:** (410420)   Mark G. DeGiacomo, Trustee |
| **Case Name:** THE UPPER CRUST, LLC | **Filed (f) or Converted (c):** 03/06/13 (c) |
| | **§341(a) Meeting Date:** 03/28/13 |
| **Period Ending:** 12/14/17 | **Claims Bar Date:** 06/26/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | The Trustee has determined that this asset holds no value for the estate. | | | | | |
| 91 | CASH ON HAND<br>   Petty cash in restaurant<br>The Upper Crust - Watertown LLC Case No. 12-18145<br>The Trustee has determined that this asset holds no value for the estate. | 690.00 | 690.00 | | 0.00 | FA |
| 92 | BANK ACCOUNTS<br>   Store account at Bank of America, Account ending in 7476<br>The Upper Crust - Watertown LLC Case No. 12-18145<br>The Trustee has determined that this asset holds no value for the estate. | 0.00 | 0.00 | | 0.00 | FA |
| 93 | SECURITY DEPOSITS<br>   Security deposit with Myer and Alan Dana, Trustees of the Dana Family Realty Trust and Richard Dana, Trustee of the RMD SR. Realty Trust<br>The Upper Crust - Watertown LLC Case No. 12-18145 | 18,397.16 | 18,397.16 | | 18,833.00 | FA |
| 94 | ACCOUNTS RECEIVABLE<br>   Receivable from Credit Card Payment Processor<br>The Upper Crust - Watertown LLC Case No. 12-18145 | 4,428.02 | 4,428.02 | | 0.00 | FA |
| 95 | LICENSES, FRANCHISES AND OTHER INTANGIBLES<br>   Common Victualer License for Wine & Malt Beverages expiring 12/31/2012<br>The Upper Crust - Watertown LLC Case No. 12-18145<br>This asset was sold with the Real Estate Lease.  See Asset #99 | Unknown | 0.00 | | 0.00 | FA |
| 96 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>   (4) Blodgett 1060 stone deck ovens; (1) wood top bakers table; (2) pizza prep tables; (1) two door refrigerator; (1) back bar cooler; (1) under counter freezer. Value is stated at cost net of accumulated depreciation through 12/31/2011.<br>The Upper Crust - Watertown LLC Case No. 12-18145 | 9,650.00 | 9,650.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 16

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-18134-JNF | **Trustee:** (410420)   Mark G. DeGiacomo, Trustee |
| **Case Name:** THE UPPER CRUST, LLC | **Filed (f) or Converted (c):** 03/06/13 (c) |
| | **§341(a) Meeting Date:** 03/28/13 |
| **Period Ending:** 12/14/17 | **Claims Bar Date:** 06/26/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>(Scheduled And Unscheduled (u) Property) | **Petition/<br>Unscheduled<br>Values** | **Estimated Net Value**<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | **Property<br>Abandoned<br>OA=§554(a)** | **Sale/Funds<br>Received by<br>the Estate** | **Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets** |
| | This asset was sold with the Real Estate Lease.  See Asset #99 | | | | | |
| 97 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>  Cooking & Serving utensils and supplies, serving dishes, tables, chairs, lighting fixtures, etc.<br>The Upper Crust - Watertown LLC Case No. 12-18145<br>This asset was sold with the Real Estate Lease.  See Asset #99 | Unknown | 0.00 | | 0.00 | FA |
| 98 | INVENTORY<br>  Food & Ingredients, beer, wine, and other drinks, marketing merchandise, etc.<br>The Upper Crust - Watertown LLC Case No. 12-18145<br>This asset was sold with the Real Estate Lease.  See Asset #99 | Unknown | 0.00 | | 0.00 | FA |
| 99 | REAL ESTATE LEASE<br>  Real estate lease with Myer and Alan Dana Reinstatement of Lease and Third Amendment to Lease Agreement dated 8/30/2012<br>The Upper Crust - Watertown LLC Case No. 12-18145 | Unknown | 0.00 | | 75,000.00 | FA |
| 100 | CASH ON HAND<br>  Petty cash in restaurant<br>The Upper Crust - Wellesley LLC Case No. 12-18146<br>The Trustee has determined that this asset holds no value for estate. | 690.00 | 690.00 | | 0.00 | FA |
| 101 | BANK ACCOUNTS<br>  Store account at Bank of America, Account ending in 7421<br>The Upper Crust - Wellesley LLC Case No. 12-18146<br>The Trustee has determined that this asset holds no value for the estate. | 0.00 | 0.00 | | 0.00 | FA |
| 102 | ACCOUNTS RECEIVABLE<br>  Receivable from Credit Card Payment Processor<br>The Upper Crust - Wellesley LLC Case No. 12-18146 | 3,577.87 | 3,577.87 | | 0.00 | FA |
| 103 | MACHINERY, FIXTURES, AND BUSINESS | 9,650.00 | 9,650.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 17

| | |
|---|---|
| **Case Number:** 12-18134-JNF | **Trustee:** (410420) Mark G. DeGiacomo, Trustee |
| **Case Name:** THE UPPER CRUST, LLC | **Filed (f) or Converted (c):** 03/06/13 (c) |
| | **§341(a) Meeting Date:** 03/28/13 |
| **Period Ending:** 12/14/17 | **Claims Bar Date:** 06/26/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | EQUIPMENT<br>  (4) Blodgett 1060 stone deck ovens; (1) wood top bakers table; (2) pizza prep tables; (1) Ice-O-Matic ice machine; (1) back bar cooler; (2) under counter refrigerators. Value is stated at cost net of accumulated depreciation through 12/31/2011.<br>The Upper Crust - Wellesley LLC Case No. 12-18146<br>This asset was sold with the Real Estate Lease.  See Asset #106 | | | | | |
| 104 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>  Cooking & Serving utensils and supplies, serving dishes, tables, chairs, lighting fixtures, etc.<br>The Upper Crust - Wellesley LLC Case No. 12-18146<br>This asset was sold with the Real Estate Lease.  See Asset #106 | Unknown | 0.00 | | 0.00 | FA |
| 105 | INVENTORY<br>  Food & Ingredients, beer, wine, and other drinks, marketing merchandise, etc.<br>The Upper Crust - Wellesley LLC Case No. 12-18146<br>This asset was sold with the Real Estate Lease.  See Asset #106 | Unknown | 0.00 | | 0.00 | FA |
| 106 | REAL ESTATE LEASE<br>  Lease with Central Investors Limited Partnership Real Estate Lease Agreement dated 10/8/2009<br>The Upper Crust - Wellesley Case No. 12-18146 | Unknown | 0.00 | | 122,535.34 | FA |
| 107 | BANK ACCOUNTS<br>  Operating account at Bank of America, Account ending in 7256<br>JJB Hanson Management Case No. 12-18147 | 0.00 | 0.00 | | 15,279.30 | FA |
| 108 | BANK ACCOUNTS<br>  Payroll account at Bank of America, Account ending in 7382<br>JJB Hanson Management Case No. 12-18147 | 69,104.19 | 69,104.19 | | 5,438.49 | FA |
| 109 | INTERESTS IN INSURANCE POLICIES<br>  The Hartford General Liability insurance policy | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page:  18

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 12-18134-JNF

**Case Name:** THE UPPER CRUST, LLC

**Period Ending:** 12/14/17

**Trustee:**  (410420)  Mark G. DeGiacomo, Trustee

**Filed (f) or Converted (c):** 03/06/13 (c)

**§341(a) Meeting Date:** 03/28/13

**Claims Bar Date:** 06/26/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | number 08SBPY3333, Workers Compensation policy number 08WECCK6343, and Liquor Liability policy number 08SBPY333 for property located at 1747 Pennsylvania Avenue NW, Washington DE 20006 JJB Hanson Managment Case No. 12-18147 | | | | | |
| 110 | INTERESTS IN INSURANCE POLICIES<br>  Arbella Insurance General Liability policy number 8500043521<br>JJB Hanson Managment Case No. 12-18147 | Unknown | 0.00 | | 1,276.75 | FA |
| 111 | INTERESTS IN INSURANCE POLICIES<br>   Safety Insurance Automobile policy number 5058120<br>JJB Hanson Managment Case No. 12-18147 | Unknown | 0.00 | | 0.00 | FA |
| 112 | INTERESTS IN INSURANCE POLICIES<br>  Travelers Integrated Insurance Solutions<br>JJB Hanson Managment Case No. 12-18147 | Unknown | 0.00 | | 16,422.81 | FA |
| 113 | INTERESTS IN INSURANCE POLICIES<br>  ACE USA Workers Compensation policy number 6S62UB-5B57584-4-12<br>JJB Hanson Managment Case No. 12-18147 | Unknown | 0.00 | | 0.00 | FA |
| 114 | INTERESTS IN INSURANCE POLICIES<br>  Allstate<br>JJB Hanson Managment Case No. 12-18147 | Unknown | 0.00 | | 0.00 | FA |
| 115 | INTERESTS IN INSURANCE POLICIES<br>  First Insurance<br>JJB Hanson Managment Case No. 12-18147 | Unknown | 0.00 | | 0.00 | FA |
| 116 | ACCOUNTS RECEIVABLE<br>  Global Pay, 10 Glenlake Parkway NE North Tower, Atlanta, GA<br>JJB Hanson Managment Case No. 12-18147 | Unknown | 0.00 | | 0.00 | FA |
| 117 | ACCOUNTS RECEIVABLE<br>  Mercury Payment Systems, 10 Burnett Court Suite 300, Durango, CO 81301<br>JJB Hanson Managment Case No. 12-18147 | Unknown | 0.00 | | 0.00 | FA |
| 118 | CONTINGENT AND UNLIQUIDATED CLAIMS | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 19

## **Individual Estate Property Record and Report**
## **Asset Cases**

**Case Number:** 12-18134-JNF

**Case Name:** THE UPPER CRUST, LLC

**Period Ending:** 12/14/17

**Trustee:** (410420)   Mark G. DeGiacomo, Trustee

**Filed (f) or Converted (c):** 03/06/13 (c)

**§341(a) Meeting Date:** 03/28/13

**Claims Bar Date:** 06/26/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Upper Crust LLC et al vs. Tobins et al., see asset #128<br>JJB Hanson Managment Case No. 12-18147 | | | | | |
| 119 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>  Miscellaneous offices suplies, office furniture, computers and printers.<br>  JJB Hanson Managment Case No. 12-18147<br>The Trustee abandoned this asset on December 21, 2012 [DN 226] | Unknown | 0.00 | OA | 0.00 | FA |
| 120 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>  Cooking & serving utensils and supplise, food prep tables, refrigerators, serving dishes, etc.<br>JJB Hanson Managment Case No. 12-18147<br>The Trustee abandoned this asset on December 21, 2012 [DN 226] | Unknown | 0.00 | OA | 0.00 | FA |
| 121 | INVENTORY<br>  Food & ingredients, marketing merchandise, etc.<br>JJB Hanson Managment Case No. 12-18147<br>The Trustee abandoned this asset on December 21, 2012 [DN 226] | 0.00 | 0.00 | OA | 0.00 | FA |
| 122 | INTERESTS IN PARTNERSHIPS OR JOINT VENTURES<br>  The Upper Crust - Pennsylvania Avenue, LLC<br>The Upper Crust - DC LLC Case No. 12-18148<br>The Trustee has determined that this asset holds no value for the estate. | Unknown | 0.00 | | 0.00 | FA |
| 123 | REBATE  (u) | 0.00 | 0.00 | | 146.08 | FA |
| 124 | REBATE  (u) | 0.00 | 0.00 | | 0.00 | FA |
| 125 | REFUND  (u) | 0.00 | 0.00 | | 112.94 | FA |
| 126 | REFUND  (u) | 0.00 | 0.00 | | 983.11 | FA |
| 127 | PREFERENCES  (u)<br>  Coke 17,248.90; Comcast 12,110.79 | 0.00 | 0.00 | | 123,209.69 | FA |

Exhibit 8

# Form 1

Page: 20

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-18134-JNF | **Trustee:** (410420) Mark G. DeGiacomo, Trustee |
| **Case Name:** THE UPPER CRUST, LLC | **Filed (f) or Converted (c):** 03/06/13 (c) |
| | **§341(a) Meeting Date:** 03/28/13 |
| **Period Ending:** 12/14/17 | **Claims Bar Date:** 06/26/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 128 | Adversary Proceeding 14-1163 Tobins, et al  (u) | 0.00 | 1,442,526.00 | | 150,000.00 | FA |
| **128** | **Assets**   **Totals** (Excluding unknown values) | **$292,754.28** | **$1,750,754.09** | | **$1,971,546.15** | **$0.00** |

**Major Activities Affecting Case Closing:**

The Trustee filed the TFR on August 31, 2017 and the Final Hearing is scheduled for October 26, 2017.

**Initial Projected Date Of Final Report (TFR):**      September 1, 2015      **Current Projected Date Of Final Report (TFR):**      July 31, 2017  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| Case Number: | 12-18134-JNF | | Trustee: | Mark G. DeGiacomo, Trustee (410420) |
|---|---|---|---|---|
| Case Name: | THE UPPER CRUST, LLC | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******81-66 - Checking Account |
| Taxpayer ID #: | **-***4089 | | Blanket Bond: | $30,000,000.00  (per case limit) |
| Period Ending: | 12/14/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/12 | {1} | JJB Hanson Management Inc. | CLOSE OUT OF DEBTOR'S ACCOUNT | 1229-000 | 5,716.81 | | 5,716.81 |
| 12/14/12 | {2} | Huggard & Ewing, Inc. | RETURN OF FUNDS FOR SALE OF VAN | 1229-000 | 9,757.00 | | 15,473.81 |
| 12/18/12 | 101 | City of Waltham | LIQUOR LICENSE RENEWAL FEE | 6950-000 | | 3,000.00 | 12,473.81 |
| 12/27/12 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001041042088<br>20121227 | 9999-000 | | 12,473.81 | 0.00 |

|  | | | ACCOUNT TOTALS | | 15,473.81 | 15,473.81 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 0.00 | 12,473.81 | |
| | | | **Subtotal** | | **15,473.81** | **3,000.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$15,473.81** | **$3,000.00** | |

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

**Case Number:** 12-18134-JNF
**Case Name:** THE UPPER CRUST, LLC

**Taxpayer ID #:** **-***4089
**Period Ending:** 12/14/17

**Trustee:** Mark G. DeGiacomo, Trustee (410420)
**Bank Name:** Rabobank, N.A.
**Account:** ******6866 - Checking Account
**Blanket Bond:** $30,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/28/12 | | SHANNON LISS-RIORDAN | PROCEEDS FROM SALE OF HARVARD SQUARE LEASE | | 235,000.00 | | 235,000.00 |
| | {42} | | Proceeds from sale of          195,000.00<br>Harvard Square lease | 1129-000 | | | 235,000.00 |
| | {35} | | Harvard Square security          40,000.00<br>deposit | 1129-000 | | | 235,000.00 |
| 12/28/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 12,473.81 | | 247,473.81 |
| 12/31/12 | {49} | Al Carvelli | BALANCE DUE ON PURCHASE PRICE FOR HINGHAM LOCATION | 1129-000 | 45,000.00 | | 292,473.81 |
| 12/31/12 | {49} | Al Carvelli | DEPOSIT OF CARVELLI - WINNING BIDDEN FOR HINGHAM LOCATION | 1129-000 | 25,000.00 | | 317,473.81 |
| 12/31/12 | {108} | JJB Hanson Management Inc. | AMOUNT IN ACCOUNT TO COVER UNCASHED PAYROLL CHECKS | 1129-000 | 4,349.74 | | 321,823.55 |
| 12/31/12 | {107} | JJB Hanson Management Inc. | BALANCE IN DIP ACCOUNT | 1129-000 | 4,000.00 | | 325,823.55 |
| 12/31/12 | {23} | SS Investments | SS INVESTMENTS DEPOSIT FOR NEWBURY STREET LOCATION | 1129-000 | 75,000.00 | | 400,823.55 |
| 12/31/12 | {13} | 1747 PENNSYLVANIA AVENUE LP | 1747 PENN. AVE. DEPOSIT ON WASHINGTON D.C. LOCATION | 1129-000 | 25,000.00 | | 425,823.55 |
| 12/31/12 | {64} | BBS Realty | BBS REALTY DEPOSIT FOR STATE STREET LOCATION | 1129-000 | 25,000.00 | | 450,823.55 |
| 12/31/12 | {42} | Shannon Liss-Riordan | LISS-RIORDAN DEPOSIT FOR HARVARD SQUARE LOCATION | 1129-000 | 25,000.00 | | 475,823.55 |
| 12/31/12 | {23} | SS Investments | SS INVESTMENTS PURCHASE OF NEWBURY STREET LOCATION | 1129-000 | 40,000.00 | | 515,823.55 |
| 12/31/12 | {32} | Boston Restaurant Associates | BOSTON RESTAURANT ASSOCIATES DEPOSIT FOR FENWAY LOCATION | 1129-000 | 50,000.00 | | 565,823.55 |
| 12/31/12 | {88} | Dinicola, Seligson & Upton LLP | DEPOSIT FOR PURCHASE OF WALTHAM LIQUOR LICENSE | 1129-000 | 9,000.00 | | 574,823.55 |
| 12/31/12 | | BOSTON RESTAURANT ASSOCIATES | PROCEEDS FROM SALE OF FENWAY LEASE | | 143,053.63 | | 717,877.18 |
| | {32} | | Proceeds from sale of          125,000.00<br>Fenway lease | 1129-000 | | | 717,877.18 |
| | {26} | | Payment for security          18,053.63<br>deposit on Fenway lease | 1129-000 | | | 717,877.18 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 19.23 | 717,857.95 |
| 01/02/13 | {107} | JJB Hanson Management Inc | CREDIT CARD RECEIPTS FROM DIP ACCOUNT | 1129-000 | 11,279.30 | | 729,137.25 |

Subtotals :          $729,156.48          $19.23

{} Asset reference(s)

Printed: 12/14/2017 01:22 PM     V.13.30

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-18134-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** THE UPPER CRUST, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******6866 - Checking Account |
| **Taxpayer ID #:** **-***4089 | **Blanket Bond:** $30,000,000.00  (per case limit) |
| **Period Ending:** 12/14/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/02/13 | {13} | 1747 PENNSYLVANIA AVENUE LLC | PROCEEDS FROM SALE OF TERMINATION OF DC LEASE | 1129-000 | 10,000.00 | | 739,137.25 |
| 01/03/13 | {64} | BBS REALTY GROUP LLC | PROCEEDS FROM SALE OF TERMINATION OF LEASE AT STATE STREET | 1129-000 | 148,783.20 | | 887,920.45 |
| 01/07/13 | | DITMARS LIMITED | PROCEEDS FROM SALE OF LEASES FOR SOUTH END, LEXINGTON, WELLESLEY AND WATERTOWN | | 556,366.34 | | 1,444,286.79 |
| | {57} | | Remaining value of          36,998.00<br>Lexington Lease and<br>security deposit | 1129-000 | | | 1,444,286.79 |
| | {74} | | Purchase price for South      303,000.00<br>End Lease and security<br>deposit | 1129-000 | | | 1,444,286.79 |
| | {99} | | Purchase price for           75,000.00<br>Watertown Lease | 1129-000 | | | 1,444,286.79 |
| | {106} | | Purchase price for          122,535.34<br>Wellesley lease and<br>security deposit | 1129-000 | | | 1,444,286.79 |
| | {93} | | Security Deposit for          18,833.00<br>Watertown | 1129-000 | | | 1,444,286.79 |
| 01/07/13 | 10102 | ARBELLA INSURANCE COMPANY | PROPERTY INSURANCE PREMIUM PAYMENT FOR JANUARY 2013 - POLICY NO. 8500043521 | 6950-000 | | 3,620.85 | 1,440,665.94 |
| 01/08/13 | {57} | Ditmars Limited | DEPOSIT ON 4 LOCATIONS (SOUTH END, LEXINGTON, WATERTOWN, WELLESLEY) | 1129-000 | 150,000.00 | | 1,590,665.94 |
| 01/08/13 | 10103 | 222-232 NEWBURY STREET LLC | CURE COSTS RELATED TO SALE OF NEWBURY STREET LEASE | 6920-000 | | 7,774.00 | 1,582,891.94 |
| 01/08/13 | 10104 | 1330 BOYLSTON STREET PROPERTIES LLC | CURE COSTS RELATED TO SALE OF FENWAY LEASE | 6920-000 | | 57,029.44 | 1,525,862.50 |
| 01/08/13 | 10105 | GEORGE WYNER REALTY BRATTLE STREET LLC | FIRST PAYENT OF CURE COSTS RELATED TO SALE OF HARVARD SQUARE LEASE | 6920-000 | | 9,800.00 | 1,516,062.50 |
| 01/08/13 | 10106 | FIRST CAMBRIDGE REALTY CORPORATED | CURE COSTS RELATED TO SALE OF LEXINGTON LEASE | 6920-000 | | 9,789.00 | 1,506,273.50 |
| 01/08/13 | 10107 | THEODORE AND EFTHIMIA PESIRIDIS | CURE COSTS RELATED TO SALE OF 683 TREMONT STREET LEASE | 6920-000 | | 7,245.00 | 1,499,028.50 |
| 01/08/13 | 10108 | RONALD SCHRONCE | PAYMENT FOR WORK PERFORMED 11/21/2012 THRU 11/30/2012 - 10 HRS AT $19.23/HR | 6950-000 | | 192.30 | 1,498,836.20 |
| 01/08/13 | 10109 | HILTON BOSTON LOGAN | HOTEL BANQUET ROOM FOR AUCTION ON | 6990-000 | | 2,090.33 | 1,496,745.87 |

Subtotals :          $865,149.54          $97,540.92

{} Asset reference(s)          Printed: 12/14/2017 01:22 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 12-18134-JNF
**Case Name:** THE UPPER CRUST, LLC

**Taxpayer ID #:** **-***4089
**Period Ending:** 12/14/17

**Trustee:** Mark G. DeGiacomo, Trustee (410420)
**Bank Name:** Rabobank, N.A.
**Account:** ******6866 - Checking Account
**Blanket Bond:** $30,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | AIRPORT | 12/19/2012 - INVOICE NO. 55629 | | | | |
| 01/10/13 | 10110 | ADP, INC. | 2012 W2 PROCESSING FEE FOR DC & MASSACHUSETTS LOCATIONS | 6950-000 | | 3,881.13 | 1,492,864.74 |
| 01/10/13 | 10111 | ERIC PALMER | PAYMENT FOR WORK PERFORMED ON 11/20/2012 | 6950-000 | | 165.78 | 1,492,698.96 |
| 01/10/13 | 10112 | SUDIPBRATA DEB | PAYMENT FOR WORK PERFORMED FROM 11/20/2012 TO 12/21/2012 | 6950-000 | | 5,041.07 | 1,487,657.89 |
| 01/10/13 | 10113 | SARAH ROSS | PAYMENT FOR WORK PERFORMED FROM 11/19/2012 TO 12/30/2012 | 6950-000 | | 3,344.40 | 1,484,313.49 |
| 01/17/13 | 10114 | FIRST CAMBRIDGE REALTY CORPORATED | FINAL CHECK RE: CURE COSTS RELATED TO SALE OF LEXINGTON LEASE | 6920-000 | | 1,410.00 | 1,482,903.49 |
| 01/17/13 | 10115 | JORDAN TOBINS | REIMBURSEMENT FOR PAYMENT OF SOUTH END AND WATERTOWN LIQUOR LICENSE RENEWAL FEES | 6990-000 | | 3,441.00 | 1,479,462.49 |
| 01/17/13 | 10116 | CENTRAL INVESTORS, LP | CURE COSTS RELATED TO WELLESLEY LOCATION | 6920-000 | | 20,509.00 | 1,458,953.49 |
| 01/23/13 | 10117 | MYER DANA & SONS | CURE COSTS RELATED TO THE SALE OF WATERTOWN LEASE | 6920-000 | | 13,177.90 | 1,445,775.59 |
| 01/24/13 | 10118 | PAWNEE LEASING CORPORATION | PAYOFF FOR LEASE NO. 325583 - EQUIPMENT LOCATED AT PENNSYLVANIA AVENUE | 4210-000 | | 2,750.00 | 1,443,025.59 |
| 01/24/13 | 10119 | PAWNEE LEASING CORPORATION | PAYOFF FOR LEASE NO. 327323 - EQUIPMENT LOCATED AT STATE STREET | 4210-000 | | 3,250.00 | 1,439,775.59 |
| 01/24/13 | 10120 | GEORGE WYNER REALTY BRATTLE STREET LLC | CURE COSTS RELATED TO THE SALE OF HARVARD SQUARE LEASE | 6920-000 | | 38,410.11 | 1,401,365.48 |
| 01/29/13 | {123} | Vmeals | REBATE CHECK FROM WELLINGTON MANA | 1229-000 | 146.08 | | 1,401,511.56 |
| 01/29/13 | {124} | Neil Jones Company | 4TH QUARTER 2012 REBATE CHECK | 1229-002 | 690.00 | | 1,402,201.56 |
| 01/29/13 | 10121 | Cara Donna Provision Co., Inc. | COURT APPROVED PAYMENT FOR GOODS SOLD POST-PETITION (10-5-12 to 11-9-12) | 6910-000 | | 10,429.53 | 1,391,772.03 |
| 01/30/13 | 10122 | Town of Wellesley - Utility Services | WELLESLEY POST-PETITION WATER & SEWER USAGE TO JANUARY 1, 2013 ACCOUNT NO. 63-70330442-113747-6 | 6990-000 | | 2,418.63 | 1,389,353.40 |
| 01/30/13 | 10123 | National Grid | NEWBURY STREET - POST-PETITION GAS USAGE TO JANUARY 1, 2013 ACCOUNT NO. 51396-10011 | 6990-000 | | 961.54 | 1,388,391.86 |
| 01/30/13 | 10124 | National Grid | STATE STREET - POST-PETITION GAS USAGE TO JANUARY 1, 2013 ACCOUNT NO. 51332-17342 | 6990-000 | | 842.80 | 1,387,549.06 |

Subtotals :          $836.08          $110,032.89

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

**Case Number:** 12-18134-JNF

**Case Name:** THE UPPER CRUST, LLC

**Taxpayer ID #:** **-***4089

**Period Ending:** 12/14/17

**Trustee:** Mark G. DeGiacomo, Trustee (410420)

**Bank Name:** Rabobank, N.A.

**Account:** ******6866 - Checking Account

**Blanket Bond:** $30,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/30/13 | 10125 | National Grid | WATERTOWN - POST-PETITION GAS USAGE TO JANUARY 1, 2013 ACCOUNT NO. 50022-17507 | 6990-000 | | 501.53 | 1,387,047.53 |
| 01/30/13 | 10126 | National Grid | HINGHAM - POST-PETITION GAS USAGE TO JANUARY 1, 2013 ACCOUNT NO. 52826-23895 | 6990-000 | | 555.02 | 1,386,492.51 |
| 01/30/13 | 10127 | National Grid | WELLESLEY - POST-PETITION GAS USAGE TO JANUARY 1, 2013 ACCOUNT NO. 50716-20055 | 6990-000 | | 769.85 | 1,385,722.66 |
| 01/30/13 | 10128 | National Grid | FENWAY - POST-PETITION GAS USAGE TO JANUARY 1, 2013 ACCOUNT NO. 51322-23362 | 6990-000 | | 3,504.60 | 1,382,218.06 |
| 01/30/13 | 10129 | National Grid | SOUTH END - POST-PETITION GAS USAGE TO JANUARY 1, 2013 ACCOUNT NO. 51362-23084 | 6990-000 | | 1,106.84 | 1,381,111.22 |
| 01/30/13 | 10130 | National Grid | LEXINGTON - POST-PETITION GAS USAGE TO JANUARY 1, 2013 ACCOUNT NO. 49726-25891 | 6990-000 | | 541.43 | 1,380,569.79 |
| 01/31/13 | 10131 | CENTRAL INVESTORS, LP | FINAL CURE COSTS RELATED TO SALE OF WELLESLEY LEASE | 6920-000 | | 2,395.85 | 1,378,173.94 |
| 01/31/13 | 10132 | JAL REALTY | FINAL CURE COST RELATED TO SALE OF HINGHAM LEASE | 6920-000 | | 11,309.33 | 1,366,864.61 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,016.74 | 1,364,847.87 |
| 02/01/13 | {124} | Neil Jones Company | Reversed Deposit 100015 1 4TH QUARTER 2012 REBATE CHECK | 1229-002 | -690.00 | | 1,364,157.87 |
| 02/05/13 | 10133 | LADCO LEASING | STATE STREET EQUIPMENT LEASE NO. 2956692 - NOVEMBER & DECEMBER CURE COSTS | 6990-000 | | 1,409.34 | 1,362,748.53 |
| 02/12/13 | {125} | Town of Hingham | REFUND OF SECURITY DEPOSIT WITH TOWN ELECTRIC COMPANY | 1229-000 | 112.94 | | 1,362,861.47 |
| 02/20/13 | 10134 | U.S. TRUSTEE | WELLESLEY Q4 2012 CH. 11 FEES - ACCT NO. 0111218146 | 2950-000 | | 325.00 | 1,362,536.47 |
| 02/20/13 | 10135 | U.S. TRUSTEE | PENNSYLVANIA AVE Q4 2012 CH. 11 FEES - ACCT NO. 0111218143 | 2950-000 | | 325.00 | 1,362,211.47 |
| 02/20/13 | 10136 | U.S. TRUSTEE | THE UPPER CRUST LLC Q4 2012 CH. 11 FEES - ACCT NO. 0111218142 | 2950-000 | | 325.00 | 1,361,886.47 |
| 02/20/13 | 10137 | U.S. TRUSTEE | THE UPPER CRUST DC, LLC Q4 2012 CH. 11 FEES - ACCT NO. 0111218148 | 2950-000 | | 325.00 | 1,361,561.47 |
| 02/20/13 | 10138 | U.S. TRUSTEE | WATERTOWN Q4 2012 CH. 11 FEES - ACCT | 2950-000 | | 325.00 | 1,361,236.47 |

Subtotals :  $-577.06    $25,735.53

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| Case Number: | 12-18134-JNF | | Trustee: | Mark G. DeGiacomo, Trustee (410420) |
| Case Name: | THE UPPER CRUST, LLC | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******6866 - Checking Account |
| Taxpayer ID #: | **-***4089 | | Blanket Bond: | $30,000,000.00  (per case limit) |
| Period Ending: | 12/14/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NO. 0111218145 | | | | |
| 02/20/13 | 10139 | U.S. TRUSTEE | WALTHAM Q4 2012 CH. 11 FEES - ACCT NO. 0111218144 | 2950-000 | | 325.00 | 1,360,911.47 |
| 02/20/13 | 10140 | U.S. TRUSTEE | SOUTH END Q4 2012 CH. 11 FEES - ACCT NO. 0111218142 | 2950-000 | | 325.00 | 1,360,586.47 |
| 02/20/13 | 10141 | U.S. TRUSTEE | STATE STREET Q4 2012 CH. 11 FEES - ACCT NO. 0111218140 | 2950-000 | | 325.00 | 1,360,261.47 |
| 02/20/13 | 10142 | U.S. TRUSTEE | LEXINGTON Q4 2012 CH. 11 FEES - ACCT NO. 0111218139 | 2950-000 | | 325.00 | 1,359,936.47 |
| 02/20/13 | 10143 | U.S. TRUSTEE | HINGHAM Q4 2012 CH. 11 FEES - ACCT NO. 0111218138 | 2950-000 | | 325.00 | 1,359,611.47 |
| 02/20/13 | 10144 | U.S. TRUSTEE | HARVARD SQUARE Q4 2012 CH. 11 FEES - ACCT NO. 0111218137 | 2950-000 | | 325.00 | 1,359,286.47 |
| 02/20/13 | 10145 | U.S. TRUSTEE | FENWAY Q4 2012 CH. 11 FEES - ACCT NO. 0111218136 | 2950-000 | | 325.00 | 1,358,961.47 |
| 02/20/13 | 10146 | U.S. TRUSTEE | BACK BAY Q4 2012 CH. 11 FEES - ACCT NO. 0111218135 | 2950-000 | | 325.00 | 1,358,636.47 |
| 02/20/13 | 10147 | U.S. TRUSTEE | JJB HANSON Q4 2012 CH. 11 FEES - ACCT NO. 0111218147 | 2950-000 | | 325.00 | 1,358,311.47 |
| 02/28/13 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | 1,856.66 | 1,356,454.81 |
| 03/01/13 | 10148 | Allied Waste Services #094 | POST-PETITION WASTE REMOVAL CHARGES THRU 11/15/12 - ACCT #3-0094-0006034 | 6990-000 | | 4,370.58 | 1,352,084.23 |
| 03/13/13 | 10149 | MASSACHUSETTS DEPARTMENT OF REVENUE | MA FORM 355-7004 - DECEMBER 31, 2012 FOR JJB HANSON MANAGEMENT, INC. | 2820-000 | | 456.00 | 1,351,628.23 |
| 03/13/13 | 10150 | MASSACHUSETTS DEPARTMENT OF REVENUE | MA FORM 355-7004 - DECEMBER 31, 2012 FOR THE UPPER CRUST LLC | 2820-000 | | 456.00 | 1,351,172.23 |
| 03/18/13 | {112} | Travelers Insurance | REFUND OF WORKERS COMP PREMIUM | 1129-000 | 16,422.81 | | 1,367,595.04 |
| 03/29/13 | {88} | Dinicola, Seligson & Upton LLP | REMAINDER OF FUNDS FROM PURCHASE OF WALTHAM LIQUOR LICENSE | 1129-000 | 81,000.00 | | 1,448,595.04 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,890.27 | 1,446,704.77 |
| 04/16/13 | {110} | Arbella Protection Insurance Company | INSURANCE REFUND FOR COMMERCIAL PROPERTY COVERAGE | 1129-000 | 1,276.75 | | 1,447,981.52 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,209.44 | 1,445,772.08 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,149.48 | 1,443,622.60 |
| 06/06/13 | 10151 | JEFFREY A. BLUM, ESQ. | COPY COSTS ASSOCIATED WITH OBTAINING COPIES OF LEASES | 2990-000 | | 118.08 | 1,443,504.52 |

Subtotals :                    $98,699.56        $16,431.51

{} Asset reference(s)

Printed: 12/14/2017 01:22 PM        V.13.30

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 12-18134-JNF | | **Trustee:** | Mark G. DeGiacomo, Trustee (410420) | | |
| **Case Name:** | THE UPPER CRUST, LLC | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******6866 - Checking Account | | |
| **Taxpayer ID #:** | **-***4089 | | **Blanket Bond:** | $30,000,000.00  (per case limit) | | |
| **Period Ending:** | 12/14/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 07/10/13 | | | | |
| 06/12/13 | 10152 | DJM REALTY SERVICES, INC. | COURT APPROVED PAYMENT FOR SERVICES RELATED TO SALE OF LEASES | | | 81,312.80 | 1,362,191.72 |
| | | | Expenses                5,000.00 | 6620-000 | | | 1,362,191.72 |
| | | | Fees                       76,312.80 | 6610-000 | | | 1,362,191.72 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,906.82 | 1,360,284.90 |
| 07/10/13 | | ADP, INC. | CANCELLATION OF WIRE | 2690-000 | | -1,123.62 | 1,361,408.52 |
| 07/10/13 | 10151 | JEFFREY A. BLUM, ESQ. | COPY COSTS ASSOCIATED WITH OBTAINING COPIES OF LEASES<br>Stopped: check issued on 06/06/13 | 2990-000 | | -118.08 | 1,361,526.60 |
| 07/10/13 | 10153 | JEFFREY A. BLUM, ESQ. | RE-ISSUED CHECK RE: COPY COSTS ASSOCIATED WITH OBTAINING COPIES OF LEASES | 2990-000 | | 118.08 | 1,361,408.52 |
| 07/10/13 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 7/18/2013 | 2690-000 | | 1,123.62 | 1,360,284.90 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,152.38 | 1,358,132.52 |
| 08/06/13 | 10154 | BANK OF AMERICA - LEGAL ORDER PROCESSING | INVOICE FOR CHARGES RELATED TO 2004 SUBPOENA OF BANK RECORDS - REF. #U050813001136 | 2990-000 | | 1,386.34 | 1,356,746.18 |
| 08/06/13 | 10155 | BANK OF AMERICA - LEGAL ORDER PROCESSING | INVOICE FOR CHARGES RELATED TO 2004 SUBPOENA OF BANK RECORDS - REF. #C051413000013 | 2990-000 | | 169.35 | 1,356,576.83 |
| 08/12/13 | 10156 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/31/2013 FOR CASE #12-18134<br>Voided on 08/12/13 | 2300-000 | | 992.21 | 1,355,584.62 |
| 08/12/13 | 10156 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/31/2013 FOR CASE #12-18134<br>Voided: check issued on 08/12/13 | 2300-000 | | -992.21 | 1,356,576.83 |
| 08/12/13 | 10157 | INOFIN INCORPORATED PAYROLL ACCOUNT | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/31/2013 FOR CASE #12-18134, Bond # 016027600<br>Voided on 08/12/13 | 2300-000 | | 994.66 | 1,355,582.17 |
| 08/12/13 | 10157 | INOFIN INCORPORATED PAYROLL ACCOUNT | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/31/2013 FOR CASE #12-18134, Bond # 016027600<br>Voided: check issued on 08/12/13 | 2300-000 | | -994.66 | 1,356,576.83 |
| 08/12/13 | 10158 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER | 2300-000 | | 994.66 | 1,355,582.17 |

| | | | Subtotals : | $0.00 | $87,922.35 |
|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

**Case Number:** 12-18134-JNF
**Case Name:** THE UPPER CRUST, LLC

**Taxpayer ID #:** **-***4089
**Period Ending:** 12/14/17

**Trustee:** Mark G. DeGiacomo, Trustee (410420)
**Bank Name:** Rabobank, N.A.
**Account:** ******6866 - Checking Account
**Blanket Bond:** $30,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | BALANCE AS OF 07/31/2013 FOR CASE #12-18134, Bond #016027600 | | | | | |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 1,952.14 | 1,353,630.03 |
| 09/11/13 | {126} | Harvard Pilgrim Health Care | HEALTH INSURANCE REFUND | | 1229-000 | 959.40 | | 1,354,589.43 |
| 09/11/13 | {126} | Harvard Pilgrim Health Care | HEALTH INSURANCE REFUND | | 1229-000 | 23.71 | | 1,354,613.14 |
| 09/18/13 | 10159 | MARK G. DEGIACOMO, CH. 11 TRUSTEE | COURT APPROVED PAYMENT OF FINAL FEE APPLICATION OF CH. 11 TRUSTEE | | | | 74,614.13 | 1,279,999.01 |
| | | | ATTORNEY FEES | 71,176.95 | 6101-000 | | | 1,279,999.01 |
| | | | Attorney Expenses | 3,437.18 | 6102-000 | | | 1,279,999.01 |
| 09/18/13 | 10160 | MURTHA CULLINA LLP | COURT APPROVED PAYMENT OF FINAL FEE APPLICATION FOR COUNSEL TO THE CH. 11 TRUSTEE | | | | 235,975.36 | 1,044,023.65 |
| | | | Fees | 234,337.00 | 6110-000 | | | 1,044,023.65 |
| | | | Expenses | 1,638.36 | 6102-000 | | | 1,044,023.65 |
| 09/23/13 | {108} | Bank of America, N.A. | CLOSE OUT OF DEBTOR'S PAYROLL ACCOUNT | | 1129-000 | 1,088.75 | | 1,045,112.40 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 1,749.04 | 1,043,363.36 |
| 10/08/13 | 10161 | DIRECT-PAY INC. | PAYMENT OF INVOICE RELATED TO DOCUMENTS PRODUCED PURSUANT TO RULE 2004 EXAM | | 2990-000 | | 525.00 | 1,042,838.36 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 1,650.61 | 1,041,187.75 |
| 11/13/13 | 10162 | JANNEY MONTGOMERY SCOTT LLC | PAYMENT FOR DOCUMENTS PRODUCED PURSUANT TO 2004 REQUEST | | 2990-000 | | 65.00 | 1,041,122.75 |
| 11/22/13 | 10163 | CARA DONNA PROVISIONS CO., INC. | COURT- APPROVED PAYMENT OF DECEMBER 2012 AND JANUARY 2013 RENT FOR THE COMMISSARY Voided on 11/22/13 | | 6920-000 | | 11,831.04 | 1,029,291.71 |
| 11/22/13 | 10163 | CARA DONNA PROVISIONS CO., INC. | COURT- APPROVED PAYMENT OF DECEMBER 2012 AND JANUARY 2013 RENT FOR THE COMMISSARY Voided: check issued on 11/22/13 | | 6920-000 | | -11,831.04 | 1,041,122.75 |
| 11/22/13 | 10164 | CARA DONNA PROVISIONS CO., INC. | COURT APPROVED PAYMENT OF DECEMBER 2012 AND JANUARY 2013 RENT FOR THE COMMISSARY | | 4110-000 | | 11,837.04 | 1,029,285.71 |
| 11/26/13 | 10165 | UC ACQUISITION CO., LLC | COURT APPROVED PAYMENT OF ADMINISTRATIVE EXPENSE | | 6990-000 | | 16,758.39 | 1,012,527.32 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 1,397.75 | 1,011,129.57 |
| 12/17/13 | 10166 | FINANCIAL PACIFIC LEASING, | COURT APPROVED SETTLEMENT | | 4110-000 | | 8,100.00 | 1,003,029.57 |

Subtotals : $2,071.86    $354,624.46

{} Asset reference(s)

Printed: 12/14/2017 01:22 PM   V.13.30

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-18134-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** THE UPPER CRUST, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******6866 - Checking Account |
| **Taxpayer ID #:** **-***4089 | **Blanket Bond:** $30,000,000.00  (per case limit) |
| **Period Ending:** 12/14/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | INC. | PAYMENT RE: LEASED EQUIPMENT | | | | |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,619.27 | 1,001,410.30 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,488.39 | 999,921.91 |
| 02/06/14 | 10167 | Cara Donna Provision Co., Inc. | PAYMENT OF 20 DAY ALLOWED ADMINISTRATIVE CLAIMS | 6910-000 | | 133,486.30 | 866,435.61 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,233.55 | 865,202.06 |
| 03/12/14 | 10168 | COMMONWEALTH OF MASSACHUSETTS | MA FORM 2013 - DECEMBER 31, 2013 | 2820-000 | | 456.00 | 864,746.06 |
| 03/28/14 | {127} | DINICOLA, SELIGSON & UPTON LLP | SETTLEMENT OF DINICOLA PREFERENCE | 1241-000 | 15,000.00 | | 879,746.06 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,202.76 | 878,543.30 |
| 04/02/14 | {127} | Republic Services, Inc. | PREFERENCE SETTLEMENT | 1241-000 | 3,000.00 | | 881,543.30 |
| 04/17/14 | 10169 | PAUL E. SAPERSTEIN CO. | COURT APPROVED PAYMENT OF APPRAISAL SERVICES | 3711-000 | | 7,150.00 | 874,393.30 |
| 04/28/14 | {127} | Retail Control Solutions, Inc. | PREFERENCE SETTLEMENT | 1241-000 | 9,000.00 | | 883,393.30 |
| 04/28/14 | {127} | ABC Disposal Service, Inc. | PREFERENCE SETTLEMENT | 1241-000 | 2,600.00 | | 885,993.30 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,348.27 | 884,645.03 |
| 05/07/14 | {127} | Cintas | Settlement of Preference | 1241-000 | 27,500.00 | | 912,145.03 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,300.12 | 910,844.91 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,266.44 | 909,578.47 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,439.24 | 908,139.23 |
| 08/04/14 | 10170 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/04/2014 FOR CASE #12-18134 | 2300-000 | | 604.49 | 907,534.74 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,262.16 | 906,272.58 |
| 09/11/14 | 10171 | MURTHA CULLINA LLP | First Interim Fee Application Counsel to Trustee | | | 176,779.16 | 729,493.42 |
| | | | ATTORNEY FEES          172,960.00 | 3110-000 | | | 729,493.42 |
| | | | Attorney Expenses          3,819.16 | 3120-000 | | | 729,493.42 |
| 09/22/14 | 10172 | United States Bankruptcy Court | Certified copy of Judgment | 2990-000 | | 11.00 | 729,482.42 |
| 09/22/14 | 10173 | TD Bank, N.A. | secured lien on sale of  Waltham Liquor Licesnse | 4210-000 | | 77,941.00 | 651,541.42 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,263.30 | 650,278.12 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 973.98 | 649,304.14 |
| 11/10/14 | {127} | Coca Cola | RECOVERY OF PREFERENTIAL PAYMENT | 1241-000 | 17,248.90 | | 666,553.04 |
| 11/12/14 | 10174 | Theodore J. Katsiroubas & Sons, Inc. | Settlement Stipulation - Secured Claim Stopped on 11/25/14 | 4210-000 | | 54,748.51 | 611,804.53 |

Subtotals :          $74,348.90          $465,573.94

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-18134-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** THE UPPER CRUST, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******6866 - Checking Account |
| **Taxpayer ID #:** **-***4089 | **Blanket Bond:** $30,000,000.00  (per case limit) |
| **Period Ending:** 12/14/17 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/12/14 | 10175 | TD Bank, N.A. | Settlement Stipulation Secured Claims, Newbury Liquor License $30,000 & public auction sale $54,748.51 | 4210-000 | | 84,748.51 | 527,056.02 |
| 11/21/14 | {127} | Lawson & Weitzen, LLP | Settlement of Preference Claim | 1241-000 | 36,750.00 | | 563,806.02 |
| 11/25/14 | 10174 | Theodore J. Katsiroubas & Sons, Inc. | Settlement Stipulation - Secured Claim Stopped: check issued on 11/12/14 | 4210-000 | | -54,748.51 | 618,554.53 |
| 11/25/14 | 10176 | Theodore J. Katsiroubas & Sons, Inc. | Settlememt of secured claim | 4110-000 | | 54,748.51 | 563,806.02 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 858.22 | 562,947.80 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 948.78 | 561,999.02 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 808.35 | 561,190.67 |
| 02/20/15 | {127} | Comcast | Preference | 1241-000 | 12,110.79 | | 573,301.46 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 755.70 | 572,545.76 |
| 03/10/15 | 10177 | Commonwealth of Massachusetts | TAXES - Corp Excise 2014 | 2820-000 | | 456.00 | 572,089.76 |
| 03/12/15 | 10178 | Commonwealth of Massachusetts | TAXES - Corp Excise 2014 - JJB Hanson Management, Inc. | 2820-000 | | 456.00 | 571,633.76 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 878.42 | 570,755.34 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 821.60 | 569,933.74 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 793.07 | 569,140.67 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 873.33 | 568,267.34 |
| 07/09/15 | 10179 | Eppley Court Reporting, LLC | Transcription Service Invoice  No 62367 | 2990-000 | | 116.00 | 568,151.34 |
| 07/31/15 | 10180 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/31/2015 FOR CASE #12-18134, Bond #016027600 | 2300-000 | | 293.53 | 567,857.81 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 844.60 | 567,013.21 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 788.54 | 566,224.67 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 868.80 | 565,355.87 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 813.18 | 564,542.69 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 784.94 | 563,757.75 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 892.04 | 562,865.71 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 780.54 | 562,085.17 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 779.39 | 561,305.78 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 885.77 | 560,420.01 |
| 04/13/16 | 10181 | U.S. BANKRUPTCY COURT | CD of Hearing 4/12/2016, AP 14-1136 | 2990-000 | | 30.00 | 560,390.01 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 777.06 | 559,612.95 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 775.96 | 558,836.99 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 881.88 | 557,955.11 |

Subtotals :          $48,860.79          $102,710.21

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-18134-JNF | |
| **Case Name:** | THE UPPER CRUST, LLC | |
| **Taxpayer ID #:** | **-***4089 | |
| **Period Ending:** | 12/14/17 | |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6866 - Checking Account |
| **Blanket Bond:** | $30,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 773.66 | 557,181.45 |
| 08/02/16 | 10182 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/02/2016 FOR CASE #12-18134, Blanket Bond | 2300-000 | | 164.78 | 557,016.67 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 878.99 | 556,137.68 |
| 09/12/16 | 10183 | Commonwealth of Massachusetts | TAXES - Corp Excise 2015 - JJB Hanson Management, Inc. TIN 20-4002613 | 2820-000 | | 456.00 | 555,681.68 |
| 09/19/16 | 10184 | Sherin and Lodgen | Mediation | 3721-000 | | 1,970.49 | 553,711.19 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 796.74 | 552,914.45 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 766.67 | 552,147.78 |
| 11/29/16 | 10185 | Sherin and Lodgen | Mediation Bill 229285 | 3721-000 | | 1,265.00 | 550,882.78 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 844.88 | 550,037.90 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 789.10 | 549,248.80 |
| 01/04/17 | {128} | McCarter & English LLP | Tobin Settlement | 1249-000 | 150,000.00 | | 699,248.80 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,029.52 | 698,219.28 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 937.33 | 697,281.95 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,036.37 | 696,245.58 |
| 04/18/17 | 10186 | Commonwealth of Massachusetts | TAXES - Corp Excise 2016 - TIN 20-4002613 | 2820-000 | | 456.00 | 695,789.58 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 934.68 | 694,854.90 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,099.61 | 693,755.29 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 997.86 | 692,757.43 |
| 07/24/17 | 10187 | Commonwealth of Massachusetts | TAXES - Corp Excise 2017 - TIN 20-4002613 | 2820-000 | | 456.00 | 692,301.43 |
| 10/24/17 | 10188 | Massachusetts Department of Revenue | Dividend paid 100.00% on $45,451.77; Claim# BAC1-2S; Filed: $45,451.77; Reference: | 4110-000 | | 45,451.77 | 646,849.66 |
| 10/24/17 | 10189 | Massachusetts Department of Revenue | Dividend paid 100.00% on $26,926.85; Claim# FEN1-2S; Filed: $26,926.85; Reference: | 4110-000 | | 26,926.85 | 619,922.81 |
| 10/24/17 | 10190 | Massachusetts Department of Revenue | Dividend paid 100.00% on $35,014.39; Claim# HAR1-2S; Filed: $35,014.39; Reference: | 4110-000 | | 35,014.39 | 584,908.42 |
| 10/24/17 | 10191 | Massachusetts Department of Revenue | Dividend paid 100.00% on $18,568.95; Claim# HIN2-2S; Filed: $18,568.95; Reference: | 4110-000 | | 18,568.95 | 566,339.47 |
| 10/24/17 | 10192 | Massachusetts Department of Revenue | Dividend paid 100.00% on $34,961.37; Claim# LEX1-2S; Filed: $34,961.37; Reference: | 4110-000 | | 34,961.37 | 531,378.10 |
| 10/24/17 | 10193 | Massachusetts Department of Revenue | Dividend paid 100.00% on $37,847.17; Claim# SOU2-2S; Filed: $37,847.17; Reference: | 4110-000 | | 37,847.17 | 493,530.93 |
| 10/24/17 | 10194 | Massachusetts Department of Revenue | Dividend paid 100.00% on $23,537.95; Claim# WAL1-2S; Filed: $23,537.95; Reference: | 4110-000 | | 23,537.95 | 469,992.98 |
| 10/24/17 | 10195 | Massachusetts Department of Revenue | Dividend paid 100.00% on $13,895.82; Claim# WAT1-2S; Filed: $13,895.82; Reference: | 4110-000 | | 13,895.82 | 456,097.16 |

Subtotals :    $150,000.00    $251,857.95

{} Asset reference(s)

Printed: 12/14/2017 01:22 PM    V.13.30

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

**Case Number:** 12-18134-JNF
**Case Name:** THE UPPER CRUST, LLC

**Taxpayer ID #:** **-***4089
**Period Ending:** 12/14/17

**Trustee:** Mark G. DeGiacomo, Trustee (410420)
**Bank Name:** Rabobank, N.A.
**Account:** ******6866 - Checking Account
**Blanket Bond:** $30,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/24/17 | 10196 | Massachusetts Department of Revenue | Dividend paid 100.00% on $33,081.73; Claim# WEL1-2S; Filed: $33,081.73; Reference: | 4110-000 | | 33,081.73 | 423,015.43 |
| 10/24/17 | 10197 | MURTHA CULLINA, LLP | Dividend paid 100.00% on $215,224.76, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 42,264.76 | 380,750.67 |
| 10/24/17 | 10198 | MURTHA CULLINA, LLP | Dividend paid 100.00% on $5,550.31, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 1,731.15 | 379,019.52 |
| 10/24/17 | 10199 | Argus Management Corporation | Dividend paid 100.00% on $186,591.50, Accountant for Trustee Fees (Trustee Firm); Reference: | 3310-000 | | 186,591.50 | 192,428.02 |
| 10/24/17 | 10200 | Argus Management Corporation | Dividend paid 100.00% on $3,319.94, Accountant for Trustee Expenses (Trustee Firm);  Reference: | 3320-000 | | 3,319.94 | 189,108.08 |
| 10/24/17 | 10201 | United States Trustee | Dividend paid 100.00% on $1,950.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 1,950.00 | 187,158.08 |
| 10/24/17 | 10202 | United Staes Trustee | Dividend paid 100.00% on $325.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 325.00 | 186,833.08 |
| 10/24/17 | 10203 | United  States Trustee | Dividend paid 100.00% on $325.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 325.00 | 186,508.08 |
| 10/24/17 | 10204 | United States Trustee | Dividend paid 100.00% on $325.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 325.00 | 186,183.08 |
| 10/24/17 | 10205 | United States Trustee | Dividend paid 100.00% on $325.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 325.00 | 185,858.08 |
| 10/24/17 | 10206 | United States Trustee | Dividend paid 100.00% on $325.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 325.00 | 185,533.08 |
| 10/24/17 | 10207 | United States Trustee | Dividend paid 100.00% on $650.48, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 650.48 | 184,882.60 |
| 10/24/17 | 10208 | United States Trustee | Dividend paid 100.00% on $325.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 325.00 | 184,557.60 |
| 10/24/17 | 10209 | United States Trustee | Dividend paid 100.00% on $325.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 325.00 | 184,232.60 |
| 10/24/17 | 10210 | United States Trustee | Dividend paid 100.00% on $325.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 325.00 | 183,907.60 |
| 10/24/17 | 10211 | United States Trustee | Dividend paid 100.00% on $325.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 325.00 | 183,582.60 |
| 10/24/17 | 10212 | United States Trustee | Dividend paid 100.00% on $325.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 325.00 | 183,257.60 |
| 10/24/17 | 10213 | United States Trustee | Dividend paid 100.00% on $325.00, U.S. | 2950-000 | | 325.00 | 182,932.60 |

Subtotals :                     $0.00        $273,164.56

{} Asset reference(s)

Printed: 12/14/2017 01:22 PM   V.13.30

Exhibit 9

## Form 2

Page: 13

### Cash Receipts And Disbursements Record

**Case Number:** 12-18134-JNF

**Case Name:** THE UPPER CRUST, LLC

**Taxpayer ID #:** **-***4089

**Period Ending:** 12/14/17

**Trustee:** Mark G. DeGiacomo, Trustee (410420)

**Bank Name:** Rabobank, N.A.

**Account:** ******6866 - Checking Account

**Blanket Bond:** $30,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Trustee Quarterly Fees;  Reference: | | | | |
| 10/24/17 | 10214 | United States Trustee | Dividend paid 100.00% on $5,203.72, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 5,203.72 | 177,728.88 |
| 10/24/17 | 10215 | Massachusetts Department of Revenue | Dividend paid 100.00% on $131.24, Other State or Local Taxes (post-petition, incl. post-petition real est. taxes);  Reference: | 2820-000 | | 131.24 | 177,597.64 |
| 10/24/17 | 10216 | VERDOLINO & LOWEY, P.C. | Dividend paid 100.00% on $12,090.81, Special Accountant Fees (Chapter 11);  Reference: | 6410-580 | | 12,090.81 | 165,506.83 |
| 10/24/17 | 10217 | Jager Smith P.C. | Dividend paid 100.00% on $10,727.25, Attorney for Creditor's Committee Fees (Chapter 11);  Reference: | 6700-140 | | 10,727.25 | 154,779.58 |
| 10/24/17 | 10218 | Argus Management Corporation | Dividend paid 100.00% on $68,479.47, Accountant for Trustee Fees (Trustee Firm) (Chapter 11);  Reference: | 6310-000 | | 68,479.47 | 86,300.11 |
| 10/24/17 | 10219 | Murphy & King, P.C. | Dividend paid 100.00% on $5,024.67, Attorney for D-I-P Fees (Chapter 11);  Reference: | 6210-160 | | 5,024.67 | 81,275.44 |
| 10/24/17 | 10220 | Theodore J. Katsiroubas & Sons, Inc. | Dividend paid 100.00% on $8,972.89, Trade Debt (Chapter 11);  Reference: | 6910-000 | | 8,972.89 | 72,302.55 |
| 10/24/17 | 10221 | Massachusetts Department of Revenue | Dividend paid 100.00% on $6,910.19, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 6,910.19 | 65,392.36 |
| 10/24/17 | 10222 | Massachusetts Department of Revenue | Dividend paid 100.00% on $3,212.96, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 3,212.96 | 62,179.40 |
| 10/24/17 | 10223 | Massachusetts Department of Revenue | Dividend paid 100.00% on $6,109.87, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 6,109.87 | 56,069.53 |
| 10/24/17 | 10224 | Massachusetts Department of Revenue | Dividend paid 100.00% on $3,359.41, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 3,359.41 | 52,710.12 |
| 10/24/17 | 10225 | Massachusetts Department of Revenue | Dividend paid 100.00% on $466.48, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 466.48 | 52,243.64 |
| 10/24/17 | 10226 | Massachusetts Department of Revenue | Dividend paid 100.00% on $6,093.26, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 6,093.26 | 46,150.38 |
| 10/24/17 | 10227 | Massachusetts Department of Revenue | Dividend paid 100.00% on $7,566.30, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 7,566.30 | 38,584.08 |

Subtotals :         $0.00         $144,348.52

Exhibit 9

## Form 2

Page: 14

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-18134-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** THE UPPER CRUST, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******6866 - Checking Account |
| **Taxpayer ID #:** **-***4089 | **Blanket Bond:** $30,000,000.00  (per case limit) |
| **Period Ending:** 12/14/17 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/24/17 | 10228 | Massachusetts Department of Revenue | Dividend paid 100.00% on $4,479.68, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 4,479.68 | 34,104.40 |
| 10/24/17 | 10229 | Massachusetts Department of Revenue | Dividend paid 100.00% on $5,982.15, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 5,982.15 | 28,122.25 |
| 10/24/17 | 10230 | Massachusetts Department of Revenue | Dividend paid 100.00% on $4,694.49, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 4,694.49 | 23,427.76 |
| 10/24/17 | 10231 | MARK G. DEGIACOMO, CH. 7 TRUSTEE | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 23,427.76 | 0.00 |
| | | | Dividend paid 100.00%        21,949.06 on $21,949.06;  Claim# B; Filed: $21,949.06 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00%        1,478.70 on $1,478.70;  Claim# ; Filed: $1,478.70 | 2200-000 | | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,968,546.15 | 1,968,546.15 | $0.00 |
| Less: Bank Transfers | 12,473.81 | 0.00 | |
| **Subtotal** | 1,956,072.34 | 1,968,546.15 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,956,072.34** | **$1,968,546.15** | |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **Checking # ****-******81-66** | 15,473.81 | 3,000.00 | 0.00 |
| **Checking # ******6866** | 1,956,072.34 | 1,968,546.15 | 0.00 |
| | **$1,971,546.15** | **$1,971,546.15** | **$0.00** |